B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Nortronics Corp _____ ,
_____ *Debtor*

Case No.  10-13682 _____ ____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  August 2010 _____

Date filed:  07/12/2010 _____ ____ ____

Line of Business:  Security Integrator

NAISC Code:  238990 / 561621

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Al Simon _____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☑ | ☐ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 47,225.85 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 4,439.31 |
| Cash on Hand at End of Month | $ | 1,036.44 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 1,558.95 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 43,870.13 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 47,225.85 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 43,870.13 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 3,355.72 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 15,273.35

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 148,331.65

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 8

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 8

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 52,000.00 | $ 47,225.85 | $ -4,774.14 |
| EXPENSES | $ 55,144.00 | $ 43,870.00 | $ 11,274.00 |
| CASH PROFIT | $ -3,144.00 | $ 3,355.72 | $ -211.72 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:        $ 57,438.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:      $ 55,500.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:   $ -1,938.00

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# EXHIBIT A



Pre-petition taxes will be paid as part of Chapter 11 Plan

# EXHIBIT B

| INCOME REPORT TOTALS FOR | Aug-10 |
|---|---|
| OPERATING ACCOUNT | $ 47,225.85 |
| **TOTAL** | **$ 47,225.85** |

# Cash Receipts Report

Report Date **9/13/10**
Sorted By **Category**    **Summary**
Selection
Checks Posted From **8/01/10**   Until **8/31/10**

| Acct# | Customer Name | Rep | Invoice | Inv Date | Inv Amt | Tax | Posted | Check | Amt Paid | Age | WrtOff | Late$ Status | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Blank** | | | | 1,894.42 | 154.42 | | | 1,894.42 | | 0.00 | 0.00 | |
| | **ACCESS** | | | | 3,783.86 | 251.61 | | | 3,783.86 | | 0.00 | 0.00 | |
| | **ALARM** | | | | 378.25 | 28.25 | | | 378.25 | | 0.00 | 0.00 | |
| | **CCTV** | | | | 17,011.16 | 1386.16 | | | 10,992.45 | | 0.00 | 0.00 | |
| | **INTERCOM** | | | | 3,865.07 | 315.07 | | | 3,865.07 | | 0.00 | 0.00 | |
| | **INTERCOM** | | | | 14,057.43 | 909.93 | | | 14,057.43 | | 0.00 | 0.00 | |
| | **MATV** | | | | 2,901.16 | 202.65 | | | 2,901.16 | | 0.00 | 0.00 | |
| | **OTHER** | | | | 1,007.09 | 82.09 | | | 1,007.09 | | 0.00 | 0.00 | |
| | **P.A.** | | | | 489.94 | 39.94 | | | 489.94 | | 0.00 | 0.00 | |
| | **TELACC** | | | | 5,032.73 | 397.73 | | | 5,032.73 | | 0.00 | 0.00 | |
| | **W/T** | | | | 0.00 | 0.00 | | | 0.00 | | 0.00 | 0.00 | |
| | | | | **Totals** | 50,421.11 | 3767.85 | | | 44,402.40 | | 0.00 | 0.00 | |

# Receipts Listed    **88**

# Cash Receipts Report

Report Date 9/13/10
Sorted By Category    Summary
Selection
Checks Posted From  8/01/10  Until  8/31/10

| Acct# | Customer Name | Rep | Invoice | Inv Date | Inv Amt | Tax | Posted | Check | Amt Paid | Age | WrtOff | Late$ | Status | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Prepaid Credits

*This section shows unapplied deposits received during this date period.*

| Account | Customer Name | Post Date | Amt Paid | Check Number | Credit # |
|---|---|---|---|---|---|
| 0110A | DELTA NATIONAL BANK & TRUST | 8/20/10 | 3,129.20 | 094583 | 362 |

Unapplied Deposit Totals                        3,129.20
Total Cash Received (Payments & Deposits)       47,531.60

# NORTRONICS CORP
## Account QuickReport
### August 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Job Income** | | | | | | |
| Deposit | 8/2/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 3,627.05 |
| Deposit | 8/4/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 3,130.23 |
| Deposit | 8/6/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 190.53 |
| Deposit | 8/6/2010 | DEP... | CLIENT INVOICES | Deposit | PNC PAYROL... | 4,052.99 |
| Deposit | 8/6/2010 | DEBIT | CLIENT INVOICES | Deposit | PNC TAXES 2... | 344.76 |
| Deposit | 8/6/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 4,400.00 |
| Deposit | 8/9/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 434.52 |
| Deposit | 8/11/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 1,075.00 |
| Deposit | 8/12/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 1,224.85 |
| Deposit | 8/16/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 2,490.30 |
| Deposit | 8/18/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 2,347.23 |
| Deposit | 8/19/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 664.75 |
| Deposit | 8/19/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 3,129.20 |
| Deposit | 8/20/2010 | DEP... | CLIENT INVOICES | Deposit | PNC PAYROL... | 2,943.27 |
| Deposit | 8/23/2010 | DEP... | CLIENT INVOICES | Deposit | PNC PAYROL... | 2,585.78 |
| Deposit | 8/23/2010 | DEP... | CLIENT INVOICES | Deposit | PNC TAXES 2... | 1,132.30 |
| Deposit | 8/24/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 3,391.46 |
| Deposit | 8/25/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 1,037.04 |
| Deposit | 8/26/2010 | DEP... | CLIENT INVOICES | Deposit | PNC PAYROL... | 783.90 |
| Deposit | 8/27/2010 | DEP... | CLIENT INVOICES | Deposit | PNC PAYROL... | 1,054.10 |
| Deposit | 8/28/2010 | DEP... | CLIENT INVOICES | Deposit | PNC TAXES 2... | 1,955.35 |
| Deposit | 8/30/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 1,649.25 |
| Deposit | 8/31/2010 | DEP... | CLIENT INVOICES | Deposit | PNC OPERAT... | 3,581.99 |
| Total Job Income | | | | | | 47,225.85 |
| **TOTAL** | | | | | | **47,225.85** |

# NORTRONICS CORP
## Account QuickReport
### As of August 31, 2010

| Type | Date | Name | Memo | Split | Amount | Balance |
|------|------|------|------|-------|--------|---------|
| **PNC OPERATING 2181** | | | | | | 812.26 |
| Deposit | 8/2/2010 | CLIENT INVOICES | Deposit | Job Income | 3,627.05 | 4,439.31 |
| Bill Pmt -Check | 8/2/2010 | DESOTO REALTY,... | JULY 2010 | Accounts Pay... | -3,601.24 | 838.07 |
| Check | 8/2/2010 | PARKING GARAGE | | Site Parking | -23.00 | 815.07 |
| Check | 8/3/2010 | PARKING GARAGE | | Site Parking | -15.00 | 800.07 |
| Deposit | 8/4/2010 | CLIENT INVOICES | Deposit | Job Income | 3,130.23 | 3,930.30 |
| Check | 8/4/2010 | NORTHERN VIDE... | PO#2031 | Materials | -3,187.00 | 743.30 |
| Bill Pmt -Check | 8/4/2010 | VERIZON | 20194505559... | Accounts Pay... | -681.75 | 61.55 |
| Check | 8/4/2010 | GAS FUEL | | Auto Fuel | -38.29 | 23.26 |
| Check | 8/5/2010 | PNC BANK | PETTY CAS... | -SPLIT- | -926.08 | -902.82 |
| Check | 8/5/2010 | AL SIMON | W/E 08/03/10 | Professional F... | -600.00 | -1,502.82 |
| Check | 8/5/2010 | PNC BANK | | Bank Service ... | -75.00 | -1,577.82 |
| Deposit | 8/6/2010 | CLIENT INVOICES | Deposit | Job Income | 190.53 | -1,387.29 |
| Bill Pmt -Check | 8/6/2010 | UNITED WATER | ACCT# 1000... | Accounts Pay... | -160.60 | -1,547.89 |
| Deposit | 8/6/2010 | CLIENT INVOICES | Deposit | Job Income | 4,400.00 | 2,852.11 |
| Check | 8/6/2010 | PNC BANK | | Bank Service ... | -36.00 | 2,816.11 |
| Check | 8/8/2010 | GAS FUEL | | Auto Fuel | -34.63 | 2,781.48 |
| Deposit | 8/9/2010 | CLIENT INVOICES | Deposit | Job Income | 434.52 | 3,216.00 |
| Transfer | 8/9/2010 | | PAYROLL W... | PNC PAYROL... | -2,700.00 | 516.00 |
| Check | 8/9/2010 | | | Materials | 0.00 | 516.00 |
| Check | 8/9/2010 | ELITE CEU.COM C... | 10 CREDITS | Dues and Sub... | -270.00 | 246.00 |
| Check | 8/10/2010 | ALARMAX | PO#2034 | Materials | -811.90 | -565.90 |
| Check | 8/10/2010 | SAFENET COMPU... | | Materials | -23.92 | -589.82 |
| Check | 8/10/2010 | DAVID EDWARDS | PETTY CAS... | Petty Cash Ex... | -133.50 | -723.32 |
| Deposit | 8/11/2010 | CLIENT INVOICES | Deposit | Job Income | 1,075.00 | 351.68 |
| Check | 8/11/2010 | GAS FUEL | | Auto Fuel | -30.50 | 321.18 |
| Check | 8/11/2010 | STATE OF NJ BD ... | RENEWAL L... | Dues and Sub... | -120.00 | 201.18 |
| Check | 8/12/2010 | PNC BANK | PETTY CAS... | Petty Cash Ex... | -1,036.60 | -835.42 |
| Deposit | 8/12/2010 | CLIENT INVOICES | Deposit | Job Income | 1,224.85 | 389.43 |
| Bill Pmt -Check | 8/12/2010 | AT&T | 870506195 | Accounts Pay... | -371.55 | 17.88 |
| Check | 8/12/2010 | AL SIMON | VOID: | Professional F... | 0.00 | 17.88 |
| Check | 8/12/2010 | AL SIMON | W/E 8/11/10 | Professional F... | -600.00 | -582.12 |
| Check | 8/12/2010 | PNC BANK | | Bank Service ... | -144.00 | -726.12 |
| Check | 8/12/2010 | PNC BANK | | Bank Service ... | -144.00 | -870.12 |
| Deposit | 8/16/2010 | CLIENT INVOICES | Deposit | Job Income | 2,490.30 | 1,620.18 |
| Check | 8/16/2010 | ALARMAX | VOID: P.O. #... | Materials | 0.00 | 1,620.18 |
| Check | 8/16/2010 | EDI | P.O. # 2042 | Materials | -14.90 | 1,605.28 |
| Deposit | 8/18/2010 | CLIENT INVOICES | Deposit | Job Income | 2,347.23 | 3,952.51 |
| Check | 8/18/2010 | PNC BANK | PETTY CAS... | Petty Cash Ex... | -1,143.43 | 2,809.08 |
| Check | 8/18/2010 | INTERSTATE WAS... | ACT # 023653 | Utilities | -112.55 | 2,696.53 |
| Deposit | 8/19/2010 | CLIENT INVOICES | Deposit | Job Income | 664.75 | 3,361.28 |
| Check | 8/19/2010 | AL SIMON | W/E 8/18/10 | Professional F... | -600.00 | 2,761.28 |
| Bill Pmt -Check | 8/19/2010 | ALLSTATE NJ INS... | 657705553 | Accounts Pay... | -251.46 | 2,509.82 |
| Deposit | 8/19/2010 | CLIENT INVOICES | Deposit | Job Income | 3,129.20 | 5,639.02 |
| Check | 8/19/2010 | LEE DAN | P. O # 2043 | Materials | -117.85 | 5,521.17 |
| Check | 8/19/2010 | PNC BANK | TRANFER T... | PNC TAXES 2... | -2,300.00 | 3,221.17 |
| Check | 8/20/2010 | EDI | P.O. # 2047 | Materials | -173.06 | 3,048.11 |
| Check | 8/20/2010 | ELITE CEU.COM C... | 13 CREDITS | Dues and Sub... | -378.00 | 2,670.11 |
| Check | 8/20/2010 | SAFENET COMPU... | | Materials | -31.96 | 2,638.15 |
| Check | 8/20/2010 | UNIX CCTV CORP. | | Materials | -59.11 | 2,579.04 |
| Check | 8/20/2010 | GAS FUEL | | Auto Fuel | -39.00 | 2,540.04 |
| Check | 8/23/2010 | PNC BANK | TRANFER T... | Payroll Expen... | -2,000.00 | 540.04 |
| Deposit | 8/24/2010 | CLIENT INVOICES | Deposit | Job Income | 3,391.46 | 3,931.50 |
| Check | 8/24/2010 | STAPLES | | Office Supplies | -60.00 | 3,871.50 |
| Check | 8/24/2010 | LEE DAN | | Materials | -94.17 | 3,777.33 |
| Check | 8/24/2010 | PNC BANK | 2181 TO 2229 | PNC TAXES 2... | -1,000.00 | 2,777.33 |
| Deposit | 8/25/2010 | CLIENT INVOICES | Deposit | Job Income | 1,037.04 | 3,814.37 |
| Check | 8/25/2010 | PNC BANK | W/E 8/25/10 | Petty Cash Ex... | -1,160.39 | 2,653.98 |
| Check | 8/25/2010 | ELITE CEU.COM C... | | Dues and Sub... | -351.00 | 2,302.98 |
| Check | 8/25/2010 | TELQUEST INTER... | | Materials | -238.00 | 2,064.98 |
| Check | 8/25/2010 | VALLEY NATIONA... | LOAN #900-... | Ask My Accou... | -1,319.00 | 745.98 |
| Check | 8/25/2010 | GAS FUEL | | Auto Fuel | -39.05 | 706.93 |
| Check | 8/27/2010 | SAFENET COMPU... | 118-20 WES... | Materials | -654.81 | 52.12 |
| Check | 8/27/2010 | AL SIMON | W/E 08/25/10 | Professional F... | -600.00 | -547.88 |
| Check | 8/27/2010 | LEE DAN | PO # 2052 | Materials | -268.84 | -816.72 |
| Check | 8/27/2010 | ATECK | PO # 2051 | Materials | -581.00 | -1,397.72 |
| Check | 8/27/2010 | CENTRAL TIME CL... | 3333 HHPKWY | Materials | -557.75 | -1,955.47 |
| Deposit | 8/30/2010 | CLIENT INVOICES | Deposit | Job Income | 1,649.25 | -306.22 |
| Check | 8/30/2010 | THE HARTFORD | DOWN PAY... | General Liabili... | -2,203.33 | -2,509.55 |


# NORTRONICS CORP
## Account QuickReport
### As of August 31, 2010

| Type | Date | Name | Memo | Split | Amount | Balance |
|------|------|------|------|-------|--------|---------|
| Deposit | 8/31/2010 | CLIENT INVOICES | Deposit | Job Income | 3,581.99 | 1,072.44 |
| Check | 8/31/2010 | PNC BANK | | Bank Service ... | -36.00 | 1,036.44 |
| Total PNC OPERATING 2181 | | | | | 224.18 | 1,036.44 |
| **TOTAL** | | | | | **224.18** | **1,036.44** |

| Account Customer Name | Inv No | Invoiced | Invoice Amt | Tax | Date | Paid Amt | Check # | Write-Off | Overpaid | Late$ | Age | Status | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blank | | | 201.42 | 16.42 | | 0.00 | | 0.00 | 0.00 | 0.00 | | Open$ | 201.42 |
| ACCESS | | | 12,121.97 | 1,093.72 | | 8,663.80 | | 0.00 | 0.00 | 0.00 | | Open$ | 3,458.17 |
| ALARM | | | 160.50 | 10.50 | | 160.50 | | 0.00 | 0.00 | 0.00 | | Open$ | 0.00 |
| CCTV | | | 8,388.82 | 683.82 | | 6,586.94 | | 0.00 | 0.00 | 0.00 | | Open$ | 1,801.88 |
| INTERCOM | | | 622.31 | 17.31 | | 295.00 | | 0.00 | 0.00 | 0.00 | | Open$ | 327.31 |
| INTERCOM | | | 13,206.97 | 825.35 | | 2,819.31 | | 0.00 | 0.00 | 0.00 | | Open$ | 10,387.66 |
| MATV | | | 3,368.10 | 234.20 | | 360.00 | | 0.00 | 0.00 | 0.00 | | Open$ | 3,008.10 |
| OTHER | | | 424.61 | 34.61 | | 0.00 | | 0.00 | 0.00 | 0.00 | | Open$ | 424.61 |
| TELACC | | | 10,729.63 | 874.63 | | 2,577.61 | | 0.00 | 0.00 | 0.00 | | Open$ | 8,152.02 |
| W/T | | | 0.00 | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 | | Open$ | 0.00 |
| **Totals** | | | 49,224.33 | 3790.56 | | 21,463.16 | | 0.00 | 0.00 | 0.00 | | | |

Total Invoiced    49,224.33
Total Paid -    21,463.16
Total Write Off -    0.00
Total Overpaid +    0.00

*Open Balance =*    27,761.17

# EXHIBIT C

| EXPENSES REPORT TOTALS FOR | Aug-10 |
|---|---|
| PAYROLL ACCOUNT | $ 11,720.91 |
| OPERATING ACCOUNT | $ 32,149.22 |
| **TOTAL** | **$ 43,870.13** |

CASH PROFIT FOR THE MONTH                $      3,355.72

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/06/10: $6,907.04**

## TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 2,118.18 |
| TOTAL NEGOTIABLE CHECKS | 4,788.86 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 6,907.04 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 42.40 |
| CASH REQUIRED FOR CHECK DATE 08/06/10 | 6,949.44 |

## TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 08/06/10 | PNC BANK, NATIONAL | xxxxx2229 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 379.05 | |
| | | | | Medicare | 88.65 | |
| | | | | Fed Income Tax | 783.51 | |
| | | | | NJ Income Tax | 116.11 | |
| | | | | NJ Disability | 22.92 | |
| | | | | NJ Unemploy | 14.13 | |
| | | | | NJ EE Work Dev | 1.58 | |
| | | | | NY Income Tax | 69.62 | |
| | | | | NY NYC CTY Inc | 8.78 | |
| | | | | **Total Withholdings** | **1,484.35** | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 404.09 | |
| | | | | Medicare | 94.49 | |
| | | | | NJ Disability | 3.70 | |
| | | | | NJ Unemploy | 121.34 | |
| | | | | NJ ER Work Dev | 4.34 | |
| | | | | NY MCTMT TD MSC | 5.87 | |
| | | | | **Total Liabilities** | **633.83** | |
| | | | | | | 2,118.1 |
| | | | | **EFT FOR 08/06/10** | | **2,118.18** |
| | | | | **TOTAL EFT** | | **2,118.18** |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---:|---:|
| 08/06/10 | PNC BANK, NATIONAL | xxxxx2202 | Payroll | Check Amounts | 4,788.86 | |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | **4,788.86** |

| | Period Start - End Date | 07/29/10 - 08/04/10 |
|---|---|---|
| | Check Date | 08/06/10 |

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/06/10: $6,907.04

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 08/06/10 | Refer to your records for account Information | | Payroll | Employee Withholdings | |
| | | | | NY Disability | 1.20 |
| | | | | Employee Deductions | |
| | | | | Union Dues | 41.20 |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | 42.40 |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF -** *This information serves as a record of payment.*

| | DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|---|
| | 08/11/10 | Taxpay® | FED IT PMT Group | 1,749.79 |
| | 08/11/10 | Taxpay® | NJ Income Tax | 116.11 |

0021 1600-4102  Nortronics Corp
Run Date 08/04/10  10:27 AM

Period Start - End Date    07/26/10 - 08/08/10
Check Date                 08/06/10

Cash Requirements
Page 2 of 2
CASHREQ

*Payrolls by Paychex, Inc.*

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/13/10: $7,610.74

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 2,290.05 |
| TOTAL NEGOTIABLE CHECKS | 5,320.69 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 7,610.74 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1.80 |
| CASH REQUIRED FOR CHECK DATE 08/13/10 | 7,612.54 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|
| 08/13/10 | PNC BANK, NATIONAL | xxxxx2229 | Taxpay® | Employee Withholdings | |
| | | | | Social Security | 430.80 |
| | | | | Medicare | 100.73 |
| | | | | Fed Income Tax | 823.95 |
| | | | | NJ Income Tax | 117.26 |
| | | | | NJ Disability | 22.62 |
| | | | | NJ Unemploy | 13.95 |
| | | | | NJ EE Work Dev | 1.55 |
| | | | | NY Income Tax | 99.91 |
| | | | | NY NYC CTY Inc | 14.90 |
| | | | | Total Withholdings | 1,625.67 |
| | | | | Employer Liabilities | |
| | | | | Social Security | 430.80 |
| | | | | Medicare | 100.73 |
| | | | | NJ Disability | 3.65 |
| | | | | NJ Unemploy | 119.75 |
| | | | | NJ ER Work Dev | 4.29 |
| | | | | NY MCTMT TD MSC | 5.16 |
| | | | | Total Liabilities | 664.38 |
| | | | | EFT FOR 08/13/10 | 2,290.05 |
| | | | | TOTAL EFT | 2,290.05 |
| | | | | | 2,290.05 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 08/13/10 | PNC BANK, NATIONAL | xxxxx2202 | Payroll | Check Amounts | 5,320.69 |
| | | | | TOTAL NEGOTIABLE CHECKS | 5,320.69 |

| | |
|---|---|
| Period Start- End Date | 08/02/10 - 08/13/10 |
| Check Date | 08/13/10 |

*Payrolls by Paychex, Inc.*

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/13/10: $7,610.74

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 08/13/10 | Refer to your records for account Information | | Payroll | Employee Withholdings NY Disability | 1.80 |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** .......... 1.80

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 08/18/10 | Taxpay® | FED IT PMT Group | 1,887.01 |
| 08/18/10 | Taxpay® | NJ Income Tax | 117.26 |

0021 16004-4102 Nortronics Corp
Run Date 08/12/10 01:44 PM

Period Start - End Date   08/13/10 - 08/13/10
Check Date                08/13/10

Cash Requirements
Page 2 of 2
CASHREQ

40005 (R-7)

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/20/10: $6,094.70

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 1,842.62 |
| TOTAL NEGOTIABLE CHECKS | 4,252.08 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 6,094.70 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 1.20 |
| CASH REQUIRED FOR CHECK DATE 08/20/10 | 6,095.90 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 08/20/10 | PNC BANK, NATIONAL | xxxxx2229 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 344.39 | |
| | | | | Medicare | 80.53 | |
| | | | | Fed Income Tax | 672.44 | |
| | | | | NJ Income Tax | 103.03 | |
| | | | | NJ Disability | 19.79 | |
| | | | | NJ Unemploy | 12.21 | |
| | | | | NJ EE Work Dev | 1.36 | |
| | | | | NY Income Tax | 58.51 | |
| | | | | NY NYC CTY Inc | 9.08 | |
| | | | | Total Withholdings | 1,301.34 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 344.39 | |
| | | | | Medicare | 80.53 | |
| | | | | NJ Disability | 3.19 | |
| | | | | NJ Unemploy | 104.79 | |
| | | | | NJ ER Work Dev | 3.75 | |
| | | | | NY MCT MT TD MSC | 4.65 | |
| | | | | Total Liabilities | 541.28 | |
| | | | | | | 1,842.62 |
| | | | | EFT FOR 08/20/10 | | 1,842.62 |
| | | | | TOTAL EFT | | 1,842.62 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 08/20/10 | PNC BANK, NATIONAL | xxxxx2202 | Payroll | Check Amounts | 4,252.08 | |
| | | | | TOTAL NEGOTIABLE CHECKS | | 4,252.08 |

0021 1600-4102 Nortonics Corp
Run Date 08/19/10 03:44 PM
Period Start - End Date    08/19/10 - 08/19/10
Check Date    08/20/10

Cash Requirements
Page 1 of 2
CASHREQ

0021 1600-4102 Nortronics Corp

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/20/10: $6,094.70

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 08/20/10 | Refer to your records for account information | | Payroll | Employee Withholdings NY Disability | 1.20 |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES**    1.20

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 08/25/10 | Taxpay® | FED IT PMT Group | 1,522.28 |
| 08/25/10 | Taxpay® | NJ Income Tax | 103.03 |

0021 1600-4102 Nortronics Corp
Nortronics Corp GENER...

Period Start - End Date   08/12/10 - 08/18/10
Check Date   08/20/10

Cash Requirements
Page 2 of 2
CASHREQ

Payroll by Paychex, Inc.

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/27/10: $7,640.87

### TRANSACTION SUMMARY

**SUMMARY BY TRANSACTION TYPE -**

| | |
|---|---:|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | 2,281.59 |
| TOTAL NEGOTIABLE CHECKS | 5,359.28 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | 7,640.87 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | 43.00 |
| CASH REQUIRED FOR CHECK DATE 08/27/10 | 7,683.87 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---:|---:|
| 08/27/10 | PNC BANK, NATIONAL | xxxxxx2229 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 431.12 | |
| | | | | Medicare | 100.82 | |
| | | | | Fed Income Tax | 816.31 | |
| | | | | NJ Income Tax | 112.42 | |
| | | | | NJ Disability | 22.70 | |
| | | | | NJ Unemploy | 14.00 | |
| | | | | NJ EE Work Dev | 1.56 | |
| | | | | NY Income Tax | 100.07 | |
| | | | | NY NYC CTY Inc | 9.08 | |
| | | | | Total Withholdings | 1,608.08 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 438.20 | |
| | | | | Medicare | 102.45 | |
| | | | | NJ Disability | 3.66 | |
| | | | | NJ Unemploy | 120.21 | |
| | | | | NJ ER Work Dev | 4.30 | |
| | | | | NY MCTMT TT MISC | 4.66 | |
| | | | | Total Liabilities | 673.51 | |
| | | | | | | 2,281.59 |
| | | | | | EFT FOR 08/27/10 | 2,281.59 |
| | | | | | TOTAL EFT | 2,281.59 |

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---:|
| 08/27/10 | PNC BANK, NATIONAL | xxxxx2202 | Payroll | Check Amounts | 5,359.28 |
| | | | | TOTAL NEGOTIABLE CHECKS | 5,359.28 |

0021 1600-4102 Nortonics Corp
Run Date 08/26/10 10:32 AM
Period Start - End Date    08/16/10 - 08/22/10
Check Date    08/27/10
Cash Requirements
Page 1 of 2
CASHREQ

Paychex Employer Services, Inc.

# CASH REQUIREMENTS

## CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 08/27/10: $7,640.87

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** – *Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | TOTAL |
|---|---|---|---|---|---|
| 08/27/10 | Refer to your records for account information | | Payroll | Employee Withholdings | |
| | | | | NY Disability | 1.80 |
| | | | | Employee Deductions | |
| | | | | Union Dues | 41.20 |

**TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** ............... 43.00

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 09/01/10 | Taxpay® | FED IT PMT Group | 1,888.93 |
| 09/01/10 | Taxpay® | NJ Income Tax | 112.42 |

0021 1600 4102   Nortronics Corp
Run Date 08/24/10   08:22:01

Period Start - End Date   08/19/10 - 08/25/10
Check Date                08/27/10

Cash Requirements
Page 2 of 2
CASHREQ

# EXHIBIT D

| UNPAID BILLS TOTALS FOR | | Aug-10 |
|---|---|---|
| PAYROLL TAXES | $ | - |
| OPERATING ACCOUNT | $ | 12,481.75 |
| SALES TAXES | $ | 2,791.60 |
| TOTAL | $ | **15,273.35** |

# NORTRONICS CORP
# Unpaid Bills Detail
### As of September 14, 2010

| Type | Date | Num | Due Date | Aging | Open Balance |
|------|------|-----|----------|-------|--------------|
| **DESOTO REALTY, LLC** | | | | | |
| Bill | 9/13/2010 | SEPT... | 9/23/2010 | | 3,601.24 |
| Total DESOTO REALTY, LLC | | | | | 3,601.24 |
| **E-ZPASS** | | | | | |
| Bill | 7/30/2010 | 07/05... | 7/30/2010 | 46 | 515.00 |
| Bill | 9/13/2010 | ACCT... | 9/13/2010 | 1 | 515.00 |
| Total E-ZPASS | | | | | 1,030.00 |
| **JOINT INDUSTRY BOARD** | | | | | |
| Bill | 8/2/2010 | WEE... | 8/12/2010 | 33 | 544.05 |
| Bill | 8/9/2010 | WEE... | 8/19/2010 | 26 | 413.42 |
| Bill | 8/30/2010 | WEE... | 9/9/2010 | 5 | 530.38 |
| Bill | 8/30/2010 | WEE... | 9/9/2010 | 5 | 281.56 |
| Bill | 8/30/2010 | WEE... | 9/9/2010 | 5 | 592.80 |
| Bill | 9/7/2010 | WEE... | 9/17/2010 | | 339.35 |
| Bill | 9/13/2010 | WEE... | 9/23/2010 | | 525.26 |
| Total JOINT INDUSTRY BOARD | | | | | 3,226.82 |
| **OXFORD** | | | | | |
| Bill | 8/27/2010 | PERI... | 9/6/2010 | 8 | 2,085.21 |
| Total OXFORD | | | | | 2,085.21 |
| **PREMIUM FINANCING SPECIALISTS CORP** | | | | | |
| Bill | 9/13/2010 | PMT ... | 10/1/2010 | | 422.97 |
| Total PREMIUM FINANCING SPECIALISTS CORP | | | | | 422.97 |
| **PSE&G & CO** | | | | | |
| Bill | 9/3/2010 | INV# ... | 9/13/2010 | 1 | 1,308.25 |
| Total PSE&G & CO | | | | | 1,308.25 |
| **UNITED WATER** | | | | | |
| Bill | 8/27/2010 | ACCT... | 9/26/2010 | | 138.63 |
| Total UNITED WATER | | | | | 138.63 |
| **VERIZON** | | | | | |
| Bill | 9/3/2010 | BILL ... | 9/13/2010 | 1 | 668.63 |
| Total VERIZON | | | | | 668.63 |
| **TOTAL** | | | | | **12,481.75** |

# EXHIBIT E

# Outstanding Balance Report

For Period          Until    8/31/10

Specific Selection: All

| Account# | Customer Name | Telephone | Inv Date | Open Amount | Age | | Invoice# | PO Number |
|---|---|---|---|---|---|---|---|---|
| | NAMA ENTERPRISES, | 000-000-0000 | / / | 175.00 | #### | P | 34197 | |
| 551222 | NAMA ENTERPRISES, | 000-000-0000 | 3/20/03 | 1,000.00 | 2734 | P | 36587 | |
| 01300 | 10 BAY STREET LANDING, | 000-000-0000 | 5/27/10 | 2,014.19 | 109 | P | 45746 | |
| 01300 | 10 BAY STREET LANDING, | 000-000-0000 | 6/04/10 | 871.00 | 101 | P | 45763 | |
| 01300 | 10 BAY STREET LANDING, | 000-000-0000 | 6/18/10 | 762.13 | 87 | P | 45802 | |
| 1377B | 101 WEST 12TH STREET, | 212-243-2161 | 8/09/10 | 119.76 | 35 | P | 45914 | |
| 01019 | 103 EAST 75TH STREET, | 212-734-7492 | 8/24/10 | 201.42 | 20 | P | 45944 | |
| 00559 | 104 EAST 37TH STREET, | 917-504-0591 | 9/08/10 | 124.12 | 5 | P | 45987 | |
| 1492A | 11 FORT GEORGE HILL, | 212-567-0104 | 8/23/10 | 179.64 | 21 | P | 45943 | |
| 1492A | 11 FORT GEORGE HILL, | 212-567-0104 | 8/27/10 | 108.88 | 17 | P | 45965 | |
| 02001 | 1333 E.18TH C/O LBG ASSOC., | 212-227-2084 | 6/15/09 | 135.47 | 455 | P | 44682 | |
| 01546 | 136 WEST 88TH STREET, | 212-663-7858 | 4/22/10 | 125.21 | 144 | P | 45651 | |
| 01546 | 136 WEST 88TH STREET, | 212-663-7858 | 4/23/10 | 321.18 | 143 | P | 45656 | |
| 0113A | 1400 FIFTH AVENUE, | 212-545-6630 | 1/14/09 | 238.43 | 607 | P | 44193 | |
| 0113B | 1400 FIFTH AVENUE, | 212-545-6630 | 3/26/09 | 465.47 | 536 | P | 44450 | |
| 0113B | 1400 FIFTH AVENUE, | 212-545-6630 | 3/31/09 | 119.21 | 531 | P | 44460 | |
| 0171A | 142-05 ROOSEVELT AVENUE, | 917-337-6820 | 8/16/10 | 255.86 | 28 | P | 45934 | |
| 01744 | 144 WEST 86TH STREET, | 000-000-0000 | 8/27/10 | 217.75 | 17 | P | 45958 | |
| 01744 | 144 WEST 86TH STREET, | 000-000-0000 | 9/08/10 | 707.69 | 5 | P | 45978 | |
| 2092 | 15 PARK ROW, | 646-831-3300 | 6/23/10 | 157.87 | 82 | P | 45812 | |
| 01608 | 150 BEDFORD ROAD, | 914-592-1100 | 6/25/10 | 212.31 | 80 | P | 45818 | |
| 01179 | 150 EAST 93RD ST. CORP., | 212-289-9420 | 7/19/10 | 353.84 | 56 | P | 45861 | |
| 01179 | 150 EAST 93RD ST. CORP., | 212-289-9420 | 7/22/10 | 108.88 | 53 | P | 45877 | |
| 01179 | 150 EAST 93RD ST. CORP., | 212-289-9420 | 9/13/10 | 190.53 | 0 | P | 46004 | |
| 0160B | 150 WEST 87TH STREET, | 212-484-3760 | 8/25/09 | 596.06 | 384 | P | 44961 | |
| 01551 | 153 EAST 87TH STREET, | 212-410-5900 | 4/16/10 | 108.88 | 150 | P | 45634 | |
| 01482 | 163 EAST 81ST CORP., | 212-288-1312 | 6/15/10 | 212.31 | 90 | P | 45794 | |
| 1790-C | 17 E. 96TH OWNERS CORP., | 212-289-4897 | 7/13/10 | 108.88 | 62 | P | 45849 | |
| 13633 | 2 HORATIO OWNERS CORP., | 212-929-0594 | 8/27/10 | 1,028.87 | 17 | P | 45963 | |
| 01469 | 2 SUTTON PLACE SOUTH, | 212-755-7486 | 8/27/10 | 190.53 | 17 | P | 45964 | |
| 01469 | 2 SUTTON PLACE SOUTH, | 212-755-7486 | 9/08/10 | 212.31 | 5 | P | 45979 | |
| 00448 | 200 EAST 32ND STREET, | 212-986-0001 | 10/04/06 | 0.00 | 1440 | P | 41555 | |
| 01552 | 200 WEST 79TH STREET, | 347-680-2749 | 9/08/10 | 979.88 | 5 | P | 45971 | |
| 1612C | 20166 TENANTS CORP, | 212-794-0111 | 5/03/10 | 272.19 | 133 | P | 45674 | |
| 1612C | 20166 TENANTS CORP, | 212-794-0111 | 8/02/10 | 190.53 | 42 | P | 45899 | |
| 1612C | 20166 TENANTS CORP, | 212-794-0111 | 9/13/10 | 234.08 | 0 | P | 46000 | |
| 1612C | 20166 TENANTS CORP, | 212-794-0111 | 8/09/10 | 653.25 | 35 | P | 45919 | |
| 00642 | 210 RIVERSIDE DRIVE, | 212-665-9195 | 1/21/10 | 130.65 | 235 | P | 45389 | |
| 00621 | 215 EQUITIES CORP., | 718-549-7036 | 7/13/10 | 179.64 | 62 | P | 45842 | |
| 00236 | 241 CENTRAL PARK WEST, | 212-407-2400 | 8/12/10 | 424.61 | 32 | P | 45927 | |
| 01572 | 25 EAST END AVENUE CORP.(4 | 212-744-0596 | 6/09/10 | 108.88 | 96 | P | 45780 | |
| 0991 | 251 WEST 19TH STREET, | 212-247-2603 | 7/02/10 | 217.75 | 73 | P | 45827 | |
| 00197 | 27 WEST 86TH STREET, | 000-000-0000 | 9/13/10 | 125.21 | 0 | P | 46002 | |
| 01817 | 2701 NEWKIRK AVE OWNERS C | 000-000-0000 | 5/21/09 | 793.10 | 480 | P | 44611 | |
| 01591 | 285 CENTRAL PARK WEST OWN | 000-000-0000 | 4/27/10 | 212.31 | 139 | P | 45666 | |

Report Date   9/13/10

For Period        Until  **8/31/10**

Specific Selection: All

| Account# | Customer Name | Telephone | Inv Date | Open Amount | Age | Invoice# | PO Number |
|---|---|---|---|---|---|---|---|
| 01093 | 30 EAST 9TH OWNERS CORP., | 212-505-0336 | 6/06/06 | 0.00 | 1560 | P | 41160 | |
| 00834 | 360 CPW APTS CORP., | 212-724-5401 | 8/10/10 | 228.64 | 34 | P | 45916 | |
| 01338 | 300 EAST 54TH C/O VAN GOGH, | 646-739-3684 | 5/03/10 | 500.00 | 133 | P | 45682 | |
| 1154C | 305 EAST 24TH OWNERS CORP., | 212-679-8823 | 7/02/10 | 1,088.75 | 73 | P | 45821 | |
| 01154 | 305 EAST 24TH OWNERS CORP., | 212-679-8823 | 7/23/10 | 745.79 | 52 | P | 45879 | |
| 1154C | 305 EAST 24TH OWNERS CORP., | 212-679-8823 | 7/23/10 | 538.93 | 52 | P | 45878 | |
| 01154 | 305 EAST 24TH OWNERS CORP., | 212-679-8823 | 7/26/10 | 925.44 | 49 | P | 45888 | |
| 0502A | 3060 OCEAN AVENUE OWNERS | 718-332-2201 | 10/09/06 | 0.00 | 1435 | P | 41560 | |
| 02004 | 309 EAST 49TH STREET CONDO | 212-759-6168 | 5/26/10 | 119.76 | 110 | P | 45742 | |
| 0043A | 310 WEST 99TH STREET OWNEI | 212-233-1700 | 4/07/10 | 217.75 | 159 | P | 45607 | |
| 00336 | 320 OWNERS CORP., | 212-579-9178 | 8/02/10 | 255.86 | 42 | P | 45900 | |
| 00828 | 3299 CAMBRIDGE APT. CORP., | 718-549-1612 | 8/31/10 | 195.98 | 13 | R | 35200 | |
| 01306 | 3500 SNYDER AVENUE, | 914-899-8018 | 6/02/09 | 840.00 | 468 | P | 44639 | |
| 1647A | 39 TENANTS CORP., | 212-777-1809 | 6/09/09 | 541.88 | 461 | P | 44662 | |
| 00829 | 40 PARK AVENUE, | 212-407-2400 | 8/25/10 | 217.75 | 19 | P | 45956 | |
| 01398 | 49 EAST 96TH REALTY CORP., | 917-681-8677 | 8/02/10 | 212.31 | 42 | P | 45894 | |
| 0632B | 511 EAST 80TH ST. ASSOCIATES | 212-249-3942 | 8/04/10 | 244.97 | 40 | P | 45908 | |
| 1495A | 55 EAST END AVENUE, | 212-634-8901 | 8/27/10 | 119.76 | 17 | P | 45960 | |
| 0500 | 55 WEST 95TH STREET, | 212-986-0001 | 7/20/10 | 3,078.00 | 55 | P | 45871 | |
| 0900A | 6 EAST 32ND STREET, ACC CON | 212-686-9331 | 3/31/08 | 0.75 | 896 | R | 35042 | |
| 0900A | 6 EAST 32ND STREET, ACC CON | 212-686-9331 | 4/01/09 | 163.31 | 530 | R | 35180 | |
| 0900A | 6 EAST 32ND STREET, ACC CON | 212-686-9331 | 7/02/09 | 135.47 | 438 | P | 44776 | |
| 0900A | 6 EAST 32ND STREET, ACC CON | 212-686-9331 | 9/08/10 | 381.06 | 5 | P | 45990 | |
| 00307 | 602 PELHAM ROAD, | 914-434-6252 | 8/25/09 | 488.25 | 384 | P | 44963 | |
| 01044 | 61-15 43RD AVENUE, | 718-423-6900 | 10/01/09 | 230.99 | 347 | R | 35139 | |
| 0503A | 640 WEST 237TH STREET, | 212-702-5887 | 12/12/08 | 41,617.13 | 640 | P | 44086 | |
| 01251 | 6399 SAUNDERS STREET OWNE | 516-482-2155 | 2/11/10 | 136.09 | 214 | P | 45453 | |
| 1144A | 94TH STREET TENANTS CORP. | 646-277-9445 | 5/19/10 | 130.65 | 117 | P | 45720 | |
| 1144A | 94TH STREET TENANTS CORP. | 646-277-9445 | 8/13/10 | 871.00 | 31 | P | 45930 | |
| 1144A | 94TH STREET TENANTS CORP. | 646-277-9445 | 8/22/10 | 2,885.19 | 22 | P | 45937 | |
| 1144A | 94TH STREET TENANTS CORP. | 646-277-9445 | 9/08/10 | 179.64 | 5 | P | 45983 | |
| 0900 | ACC CONSTRUCTION CORP., | 212-686-9331 | 9/08/10 | 2,504.13 | 5 | P | 45989 | |
| 0905I | AMALGAMATED HOUSING COF | 718-796-9300 | 1/05/09 | 1,619.98 | 616 | P | 44167 | |
| 0905I | AMALGAMATED HOUSING COF | 718-796-9300 | 1/05/09 | 541.88 | 616 | P | 44157 | |
| 00523 | BRIGHAM II, | 347-694-0620 | 8/11/10 | 234.08 | 33 | P | 45925 | |
| 00601 | BRIGHAM PARK COOP SEC 3, | 718-332-0777 | 1/14/10 | 163.31 | 242 | P | 45379 | |
| 00601 | BRIGHAM PARK COOP SEC 3, | 718-332-0777 | 2/05/10 | 163.31 | 220 | P | 45436 | |
| 0207 | CAMBRIDGE HALL TENANTS C | 516-466-3600 | 8/31/10 | 254.57 | 13 | R | 35196 | |
| 0207A | CAMBRIDGE HALL TENANTS C | 718-479-6252 | 8/31/10 | 254.57 | 13 | R | 35201 | |
| 0207B | CAMBRIDGE HALL TENANTS C | 516-466-3600 | 8/31/10 | 254.57 | 13 | R | 35202 | |
| 1388A | CARARD MANAGEMENT, | 212-246-8170 | 4/22/10 | 136.09 | 144 | P | 45650 | |
| 1388 | CARARD MANAGEMENT CORP | 212-246-8170 | 6/04/10 | 108.88 | 101 | P | 45764 | |
| 01388 | CARARD MANAGEMENT CORP | 212-246-8170 | 8/04/10 | 244.97 | 40 | P | 45909 | |
| 00667 | CARDEN HALL, | 718-368-3207 | 7/30/10 | 538.02 | 45 | R | 35195 | |
| 0849A | CENTRAL PARK GARDENS, INC | 212-222-4430 | 2/02/09 | 0.00 | 588 | R | 35100 | |

For Period          Until    8/31/10

Specific Selection:  All

| Account# | Customer Name | Telephone | Inv Date | Open Amount | Age | | Invoice# | PO Number |
|---|---|---|---|---|---|---|---|---|
| 0849A | CENTRAL PARK GARDENS, INC | 212-222-4430 | 8/25/09 | 2,481.79 | 384 | P | 44964 | |
| 01669 | CLARET CAPITAL, | 646-731-1126 | 1/26/09 | 823.00 | 595 | P | 44244 | 16229 |
| 00092 | CMAT LLC, MATRIX APPLICATIO | 212-803-5050 | 7/15/10 | 544.38 | 60 | P | 45856 | |
| 00092 | CMET LLC, MATRIX APPLICATIO | 212-803-5050 | 7/20/10 | 108.88 | 55 | P | 45872 | |
| 1676A | CONNAUGHT TOWER CORP., | 212-751-7941 | 7/07/08 | 287.19 | 798 | P | 43595 | |
| 0451A | CROMWELL OWNERS CORP., | 718-263-4333 | 8/27/10 | 119.76 | 17 | P | 45961 | |
| DUMMY | Customer, | 718-263-4333 | 8/13/03 | 115.00 | 2588 | P | 37142 | |
| MIS53 | DIGUISEPPE ARCHITECT, ATTN | 718-263-4333 | 8/16/06 | 221.33 | 1489 | P | 41385 | |
| 00612 | DOFT & COMPANY, | 000-000-0000 | 7/13/10 | 206.86 | 62 | P | 45845 | |
| 00431 | ELMWOOD ESTATES, | 718-884-1886 | 9/13/10 | 342.96 | 0 | P | 46007 | |
| 01663 | ESSEX PHOENIX MILLS APART | 973-523-5501 | 10/02/09 | 974.43 | 346 | P | 45085 | |
| 00581 | FASHION INSTITUTE OF TECH., | 212-217-5013 | 7/02/10 | 773.80 | 73 | R | 35187 | P080172 |
| 0581A | FASHION INSTITUTE OF TECH., | 212-217-7885 | 7/02/10 | 773.80 | 73 | R | 35193 | P080172 |
| 0581B | FASHION INSTITUTE OF TECH., | 212-217-7885 | 7/02/10 | 773.80 | 73 | R | 35194 | P080172 |
| 00699 | FIRST HOUSING CO., INC., | 718-591-6303 | 9/08/10 | 115.00 | 5 | P | 45982 | |
| 00699 | FIRST HOUSING CO., INC., | 718-591-6303 | 9/09/10 | 125.00 | 4 | P | 45992 | |
| 01728 | FIRST STERLING CORP. | 000-000-0000 | 8/12/09 | 379.31 | 397 | P | 44919 | |
| 00832 | FULTON PARK 2 ASSOCIATES, | 000-000-0000 | 9/08/10 | 395.00 | 5 | P | 45977 | PO# 030-12141 |
| 0876 | GATES AVE. CLUSTER, | 646-267-2058 | 6/01/10 | 255.86 | 104 | P | 45751 | |
| 1104 | GATEWAY ELTON PROJECT, | 000-000-0000 | 7/19/10 | 2,055.02 | 56 | P | 45868 | |
| 1449A | GRACE E.C.J. SR. CITIZENS HD | 718-297-4954 | 8/12/10 | 135.00 | 32 | P | 45928 | 17010647 |
| 1449B | GRACE E.C.J. SR. CITIZENS HD | 718-297-4954 | 9/08/10 | 100.00 | 5 | P | 45975 | P-170-10657 |
| 0283B | HLH C/O BBI SOLUTIONS, | 000-000-0000 | 4/13/10 | 150.00 | 153 | P | 45626 | |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 2/25/10 | 206.86 | 200 | P | 45495 | 810-374-5-6 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 3/08/10 | 136.09 | 189 | P | 45511 | 810-380 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 3/11/10 | 528.04 | 186 | P | 45531 | 810-385 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 3/24/10 | 108.88 | 173 | P | 45568 | 810-392 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 3/29/10 | 130.65 | 168 | P | 45577 | 810-409 |
| 0527C | JAMIE TOWERS, | 718-597-2293 | 3/31/10 | 234.08 | 166 | P | 45587 | |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 4/23/10 | 212.31 | 143 | P | 45657 | 810-432 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 5/03/10 | 195.00 | 133 | P | 45681 | 810-446 |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 5/19/10 | 212.31 | 117 | P | 45713 | |
| 00527 | JAMIE TOWERS, | 718-829-6912 | 6/02/10 | 315.74 | 103 | P | 45756 | |
| 0168B | JAY STREET CONDOMINIUM, | 212-371-2525 | 8/02/10 | 424.61 | 42 | P | 45901 | |
| 01410 | JOBO CAPITAL, | 212-326-9568 | 8/06/10 | 83.29 | 38 | P | 45910 | |
| AWAWAWIKJJ, | | 212-326-9568 | 7/10/09 | 2,500.00 | 430 | P | 44808 | |
| 0783B | LA PREMIERE, | 212-581-3743 | 2/01/10 | 212.31 | 224 | P | 45447 | |
| 01481 | LEFFERTS HEIGHTS HDFC CO.I | 718-398-8330 | 8/31/10 | 115.00 | 13 | P | 45968 | |
| 01481 | LEFFERTS HEIGHTS HDFC CO.I | 718-398-8330 | 9/08/10 | 285.00 | 5 | P | 45976 | |
| 1481A | LEFFERTS HEIGHTS HDFC CO.I | 718-398-8330 | 9/10/10 | 440.00 | 3 | P | 45995 | |
| 01481 | LEFFERTS HEIGHTS HDFC CO.I | 718-398-8330 | 9/13/10 | 115.00 | 0 | P | 46005 | |
| 1318 | LINDEN HILL #1 COOP. CORP., | 000-000-0000 | 7/01/09 | 471.45 | 439 | R | 35154 | |
| 01318 | LINDEN HILL #1 COOP. CORP., | 000-000-0000 | 1/01/10 | 471.45 | 255 | R | 35155 | |
| 00740 | LINDEN TOWERS COOP 2 INC., | 718-539-7300 | 8/31/10 | 435.48 | 13 | R | 35199 | |
| 01261 | MAYFLOWER CORP., | 718-459-9110 | 8/04/10 | 136.09 | 40 | P | 45907 | |

For Period                Until    8/31/10

Specific Selection:  All

| Account# | Customer Name | Telephone | Inv Date | Open Amount | Age | Invoice# | PO Number |
|---|---|---|---|---|---|---|---|
| 00209 | NEW AMSTERDAM APARTMEN | 212-533-9620 | 8/11/10 | 424.61 | 33 | P | 45924 | 62568 |
| 1660A | NEW WEST CONDOMINIUM, | 212-986-0001 | 10/30/02 | 0.00 | 2875 | P | 35989 | |
| 01532 | NEWARK EXTENDED CARE FA | 973-483-6800 | 8/03/10 | 119.76 | 41 | P | 45903 | |
| 1369 | NORTH QUEENSVIEW HOMES | 973-483-6800 | 9/05/03 | 923.31 | 2565 | P | 37248 | |
| 01369 | NORTH QUEENSVIEW HOMES | 718-274-4767 | 8/12/10 | 1,252.06 | 32 | P | 45926 | |
| 01369 | NORTH QUEENSVIEW HOMES | 718-274-4767 | 9/13/10 | 489.94 | 0 | P | 46006 | |
| 00552 | OCEAN RD. TERRACE CO-OP. | 718-338-2010 | 8/31/10 | 291.68 | 13 | R | 35198 | |
| 01320 | PARK TOWER EAST ASSOCIA | 718-523-5043 | 1/01/10 | 441.92 | 255 | R | 35147 | |
| 01320 | PARK TOWER EAST ASSOCIA | 718-523-5043 | 7/02/10 | 441.92 | 73 | R | 35189 | |
| 0415A | PARK TOWERS TENANTS CORP | 212-677-1420 | 8/16/10 | 212.31 | 28 | P | 45935 | |
| 0415A | PARK TOWERS TENANTS CORP | 212-677-1420 | 8/24/10 | 174.20 | 20 | P | 45948 | |
| 0415A | PARK TOWERS TENANTS CORP | 212-677-1420 | 8/25/10 | 375.62 | 19 | P | 45955 | |
| 0415A | PARK TOWERS TENANTS CORP | 212-677-1420 | 9/13/10 | 190.53 | 0 | P | 46001 | |
| 01563 | PARKCHESTER SOUTH CONDO | 718-823-7000 | 8/06/10 | 2,437.84 | 38 | P | 45911 | SC29902 |
| 00345 | PERKINS & WILLS ARCHITECT | 000-000-0000 | 10/28/09 | 687.50 | 320 | P | 45170 | |
| 00345 | PERKINS & WILLS ARCHITECT | 000-000-0000 | 11/01/09 | 1,875.00 | 316 | P | 45154 | 2163 |
| 0210A | QUAKER RIDGE TENANTS COR | 212-228-5503 | 9/08/10 | 136.09 | 5 | P | 45973 | |
| 0210A | QUAKER RIDGE TENANTS COR | 212-228-5503 | 9/09/10 | 125.21 | 4 | P | 45991 | |
| 0210B | QUAKER RIDGE TENANTS COR | 212-228-5503 | 9/13/10 | 773.01 | 0 | P | 45999 | |
| 00126 | RESOURCE AMERICA, | 215-717-3375 | 8/02/10 | 3,374.88 | 42 | P | 45902 | P-REXI052010NO, |
| 00126 | RESOURCE AMERICA, | 215-717-3375 | 9/10/10 | 293.96 | 3 | P | 45996 | PREX1090910NOI |
| 17193 | RIVER POINT TOWERS, | 718-549-5100 | 7/02/10 | 960.81 | 73 | P | 45828 | |
| 0555C | RUDIN MANAGEMENT, | 000-000-0000 | 8/24/10 | 313.02 | 20 | P | 45947 | |
| 0555C | RUDIN MANAGEMENT, | 000-000-0000 | 8/27/10 | 639.64 | 17 | P | 45962 | |
| 03391 | RUDIN MANAGEMENT, | 212-535-0888 | 8/31/10 | 576.56 | 13 | R | 35197 | |
| 0555C | RUDIN MANAGEMENT, | 000-000-0000 | 9/08/10 | 266.74 | 5 | P | 45981 | |
| 00627 | RUDIN MANAGEMENT CO., | 212-755-7231 | 4/16/10 | 313.56 | 150 | P | 45635 | |
| 00367 | SAM BURT HOUSES, INC., | 516-608-2508 | 5/26/10 | 348.40 | 110 | P | 45743 | |
| 01772 | SARON II, | 201-384-2984 | 7/26/10 | 256.80 | 49 | P | 45882 | 3050 |
| 0699C | SECOND HOUSING CO., INC., | 718-591-0330 | 8/11/10 | 490.00 | 33 | P | 45923 | |
| 0699C | SECOND HOUSING CO., INC., | 718-591-0330 | 8/27/10 | 545.00 | 17 | P | 45967 | |
| 0699C | SECOND HOUSING CO., INC., | 718-591-0330 | 9/08/10 | 590.00 | 5 | P | 45985 | |
| 01535 | SILVER TOWERS CONDOMINIU | 718-263-7290 | 9/08/10 | 228.64 | 5 | P | 45980 | |
| 00362 | SKYVIEW OWNERS CORP., | 718-549-8422 | 7/19/10 | 119.76 | 56 | P | 45865 | |
| 00382 | SKYVIEW OWNERS CORP., | 718-549-8422 | 8/02/10 | 119.76 | 42 | P | 45936 | |
| 00123 | SOUTHBRIDGE TOWERS, INC., | 212-267-6190 | 6/01/10 | 900.00 | 104 | P | 45752 | |
| 00123 | SOUTHBRIDGE TOWERS, INC., | 212-267-6190 | 7/30/10 | 734.91 | 45 | P | 45892 | |
| 00123 | SOUTHBRIDGE TOWERS, INC., | 212-267-6190 | 8/02/10 | 533.49 | 42 | P | 45898 | |
| 0977B | ST. ANDREWS HOUSING DEVEL | 516-285-7500 | 8/23/10 | 115.00 | 21 | P | 45941 | PO#02010696 |
| 00979 | ST. LUKE'S H.D.F.C., INC., | 718-877-8677 | 9/08/10 | 695.00 | 5 | P | 45986 | |
| 1606A | THE CARLYLE APARTMENTS, | 201-487-3034 | 6/19/03 | 0.00 | 2643 | P | 36923 | |
| 0178 | THE GREENTREE CONDOMINIU | 212-661-9400 | 1/08/10 | 138.27 | 248 | P | 45367 | |
| 00168 | THE HUDSON COMPANIES, INC | 212-371-2525 | 10/21/09 | 925.44 | 327 | P | 45777 | |
| 00168 | THE HUDSON COMPANIES, INC | 212-371-2525 | 9/08/10 | 816.56 | 5 | P | 45972 | |
| 1377A | THE JOHN ADAMS, | 212-243-2161 | 8/22/10 | 435.50 | 22 | P | 45938 | |

# Outstanding Balance Report

For Period              Until    8/31/10

Specific Selection: All

| Account# | Customer Name | Telephone | Inv Date | Open Amount | Age | Invoice# | PO Number |
|---|---|---|---|---|---|---|---|
| 1377A | THE JOHN ADAMS, | 212-243-2161 | 8/27/10 | 206.86 | 17 | P | 45959 | |
| 1377A | THE JOHN ADAMS, | 212-243-2161 | 9/08/10 | 136.09 | 5 | P | 45974 | |
| 1264A | THESO CONDOMINIUM, | 212-535-3996 | 8/09/10 | 587.93 | 35 | P | 45921 | |
| 1264A | THESO CONDOMINIUM, | 212-535-3996 | 8/10/10 | 397.39 | 34 | P | 45915 | |
| 1264A | THESO CONDOMINIUM, | 212-535-3996 | 8/24/10 | 130.65 | 20 | P | 45946 | |
| 01364 | THESO CONDOMINIUM, | 212-535-3996 | 9/13/10 | 773.01 | 0 | P | 45998 | |
| 00169 | THIRD HOUSING CO. INC., | 718-673-0791 | 9/08/10 | 660.00 | 5 | P | 45984 | |
| 00169 | THIRD HOUSING CO. INC., | 718-673-0791 | 9/09/10 | 135.00 | 4 | P | 45993 | |
| 00087 | TOWER MGT. FOR SARON # 1, | 201-384-2123 | 8/04/10 | 743.65 | 40 | P | 45904 | |
| 01882 | TOWER MGT SVCE-FOR SARON | 201-384-2984 | 6/25/10 | 107.00 | 80 | P | 45819 | 3047 |
| 01702 | VICTORY RENAISSANCE, | 646-662-7116 | 8/04/10 | 136.09 | 40 | P | 45906 | |
| 1702A | VICTORY RENAISSANCE, | 646-662-7116 | 9/08/10 | 6,600.00 | 5 | P | 45988 | |
| 01121 | WASSERMAN REALTY, | 718-645-6100 | 5/14/10 | 497.38 | 122 | R | 35183 | |
| 00554 | WEILL CORNELL MEDICAL COL | 000-000-0000 | 8/31/10 | 1,252.06 | 13 | R | 35204 | |
| 00435 | WESLEY CAPITAL , | 212-421-7030 | 8/03/06 | 0.00 | 1502 | P | 41352 | |
| 00881 | WESTCHESTER TOWERS, | 914-494-5725 | 8/23/10 | 244.97 | 21 | P | 45942 | |
| 00881 | WESTCHESTER TOWERS, | 914-494-5725 | 9/13/10 | 146.98 | 0 | P | 46003 | |
| 1516B | WHITEHALL TENANTS CORP., | 718-796-3383 | 9/03/10 | 4,098.06 | 10 | P | 45970 | |
| 1516C | WHITEHALL TENANTS CORP., | 718-796-3383 | 9/03/10 | 4,018.86 | 10 | P | 45969 | |
| 01602 | WOODE AND CONDO, | 914-592-1100 | 7/02/10 | 272.19 | 73 | P | 45825 | |
| 00260 | WOODLAWN VETERANS MUTU | 718-325-7971 | 7/02/10 | 265.15 | 73 | R | 35185 | |
| 00260 | WOODLAWN VETERANS MUTU | 718-325-7971 | 8/25/10 | 136.09 | 19 | P | 45957 | |

Total Listed    262          **Total Outstanding Balance        148,331.65**

# EXHIBIT F

# Free Business Checking

PNC Bank



**PNC BANK**



C06238

NORTRONICS CORP
DEBTOR-IN-POSSESSION 10-13682 / TAX ACCT
441 FAIRVIEW AVE
FAIRVIEW NJ 07022-1836

P

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Cash Flow Options for Your Business - Another Benefit At PNC

## Free Membership

a PNC customer, you have free membership in the Allied Business Network (ABN), a
business-to-business buying group of national vendors offering discounts of 5%-85% on products and
services. Save in the areas where your business needs it most, including office supplies, travel,
technology, promotional items, and business gifts. Start saving today, see the enclosed brochure or
visit abnsave.com/pnc.html for more information and to enroll.

---

## Free Business Checking Summary

Account number: 80-4372-2229

Overdraft Protection Provided By:**Contact PNC to establish Overdraft Protection**

Nortronics Corp
Debtor-In-Possession 10-13682 / Tax

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 192.14 | 8,482.41 | 8,665.44 | 9.11 |
| | | | Average ledger balance | Average collected balance |
| | | | 821.44- | 934.54- |

---

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 133.00 | 133.00 |



# Free Business Checking

 **PNC BANK**

For 24-hour account information, sign on to
pnc.com/mybusiness/

Free Business Checking Account number: 80-4372-2202 - continued

For the period 07/31/2010 to 08/31/2010
NORTRONICS CORP
Primary account number: 80-4372-2202
Page 3 of 5

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 62.85 | Corporate ACH Invoice Paychex Eib X36395700006777 | 0001021003626997 |
| 08/09 | 57.67 | Corporate ACH Invoice Paychex Eib X36480600001305 | 00010221009887083 |
| 08/16 | 60.26 | Corporate ACH Invoice Paychex Eib X36571100001259 | 00010228005700561 |
| 08/23 | 57.67 | Corporate ACH Invoice Paychex Eib X36659500004451 | 0001023500659847 |
| 08/30 | 60.26 | Corporate ACH Invoice Paychex Eib X36750700029363 | 0001024200586700 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 167.76 | Check Printing Fee | 0001021009966982 |
| 08/09 | 25.00 | Overdraft Item Fee | 083509176 XMKT |
| 08/17 | 36.00 | Overdraft Item Fee | 00010228005700561 |
| 08/17 | 36.00 | Overdraft Item Fee | 086711619 XMKT |
| 08/13 | 36.00 | Overdraft Item Fee | 083114438 XMKT |
| 08/20 | 36.00 | Overdraft Item Fee | 084152912 XMKT |
| 08/20 | 36.00 | Overdraft Item Fee | 084952388 XMKT |
| 08/23 | 36.00 | Overdraft Item Fee | 085861445 XMKT |
| 08/24 | 36.00 | Overdraft Item Fee | 085861444 XMKT |
| 08/23 | 36.00 | Overdraft Item Fee | 085215665 XMKT |
| 08/24 | 36.00 | Overdraft Item Fee | 085211963 XMKT |
| 08/27 | 36.00 | Overdraft Item Fee | 083019087 XMKT |
| 08/27 | 36.00 | Overdraft Item Fee | 083252144 XMKT |
| 08/27 | 36.00 | Overdraft Item Fee | 083161055 XMKT |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 08/03 | 1,750.00 | Online Transfer To | 0000008043722229 | NORTRONICS CORP |

## Detail of Services Used During Current Period

Note: The total items for the following services will be posted to your account on 09/01/2010 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/31/2010.

Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 64 | .00 | Included in Account |
| ACH Debits | 5 | .00 | |
| Checks Paid | 35 | .00 | |
| Deposited Item - Consolidated | 19 | .00 | |



Details of Service continued on next page

# Free Business Checking
PNC Bank



**For the period 07/31/2010 to 08/31/2010**

NORTRONICS CORP
DEBTON-IN-POSSESSION 10-13682 / PAYROLL
441 FAIRVIEW AVE
FAIRVIEW NJ 07022-1836

Primary account number: 80-4372-2202
Page 1 of 5
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Cash Flow Options for Your Business - Another Benefit At PNC

## Free Membership

As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-85% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Start saving today, see the enclosed brochure or visit abnsave.com/pnc.html for more information and to enroll.

---

## Free Business Checking Summary

Account number: 80-4372-2202

Nortronics Corp
Debton-In-Possession 10-13682 / Payr

Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 6,104.77 | 16,120.04 | 22,269.69 | 44.88- |
| | | Average ledger balance | Average collected balance |
| | | 946.46 | 136.08 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 457.00 | 457.00 |



# Business Basic Checking

PNC Bank

**PNC BANK**

NORTRONICS CORP
DEBTOR-IN-POSSESSION 10-13682/ OPERATING
461 FAIRVIEW AVE
FAIRVIEW NJ 07022-1836

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at pnc.com/mybusiness/

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

Cash Flow Options for Your Business - Another Benefit At PNC

## Free Membership

As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-85% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Start saving today, see the enclosed brochure or visit abnsave.com/pnc.html for more information and to enroll.

---

## Business Basic Checking **Summary**

Account number 80-4372-2181

Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

Nortronics Corp
Debtor-In-Possession 10-13682/ Opera

### Balance Summary

| Beginning balance | Deposit and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 5,624.97 | 32,898.91 | 36,687.93 | 1,835.95 |
| | | Average ledger balance | Average collected balance |
| | | 2,972.05 | 1,481.70 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 399.00 | 399.00 |



# NORTRONICS CORP
# Balance Sheet
### As of August 31, 2010

|  | Aug 31, 10 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| PNC OPERATING 2181 | 1,036.44 |
| PNC PAYROLL ACCOUNT 2202 | -2,613.83 |
| PNC TAXES 2229 | 9.11 |
| Total Checking/Savings | -1,568.28 |
| Total Current Assets | -1,568.28 |
| **TOTAL ASSETS** | **-1,568.28** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 11,503.98 |
| Total Accounts Payable | 11,503.98 |
| Other Current Liabilities | |
| Payroll Liabilities | 4,773.13 |
| Total Other Current Liabilities | 4,773.13 |
| Total Current Liabilities | 16,277.11 |
| Total Liabilities | 16,277.11 |
| Equity | |
| Net Income | -17,845.39 |
| Total Equity | -17,845.39 |
| **TOTAL LIABILITIES & EQUITY** | **-1,568.28** |

# NORTRONICS CORP
## Account QuickReport
### August 2010

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Professional Fees** | | | | | | |
| Check | 8/5/2010 | BANK | AL SIMON | W/E 08/03/10 | PNC OPERAT... | 600.00 |
| Check | 8/12/2010 | BANK | AL SIMON | VOID: | PNC OPERAT... | 0.00 |
| Check | 8/12/2010 | 1004 | AL SIMON | PROFESION... | PNC OPERAT... | 600.00 |
| Check | 8/19/2010 | 1010 | AL SIMON | W/E 8/18/10 | PNC OPERAT... | 600.00 |
| Check | 8/27/2010 | 1016 | AL SIMON | W/E 08/25/10 | PNC OPERAT... | 600.00 |
| Total Professional Fees | | | | | | 2,400.00 |
| **TOTAL** | | | | | | **2,400.00** |

## Expected Monthly Budget for September 2010

| | | |
|---|---|---:|
| Rent | $ | 3,601.00 |
| Water | $ | 137.00 |
| Telephone | $ | 690.00 |
| Cell phone | $ | 400.00 |
| Electricity | $ | 1,300.00 |
| E-Z Pass | $ | 515.00 |
| Payroll | $ | 31,000.00 |
| Petty Cash | $ | 4,000.00 |
| Accountant | $ | 400.00 |
| Postage | $ | 185.00 |
| Health Insurance | $ | 2,010.00 |
| Union | $ | 1,700.00 |
| Workman's Comp | $ | 450.00 |
| General Liability Insurance | $ | 560.00 |
| Auto Insurance | $ | 284.00 |
| Material (expected thru 09/30/10) | $ | 7,500.00 |
| Tools | $ | 300.00 |
| Valley National SBA loan | $ | 1,319.00 |
| Board of Trustees | $ | 975.00 |
| Waste removal | $ | 112.00 |
| **Total - Payables** | **$** | **57,438.00** |
| **Total-Expected Receivables** | **$** | **55,500.00** |
| | | |
| Difference | $ | (1,938.00) |