# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re  Nortronics Corp  ,  Case No.  10-13682

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  October 2010  Date filed:  07/12/2010

Line of Business:  Security Integrator  NAISC Code:  238990/561621

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Al Simon
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $  66,027.70

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $  6,019.79

Cash on Hand at End of Month  $  4,813.11

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  TOTAL  $  3,671.63

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $  69,439.69

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $  66,027.70

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $  69,439.69

*(Subtract Line C from Line B)*  CASH PROFIT FOR THE MONTH  $  -3,411.99

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ 7,880.67

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ 140,569.73

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  8

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  8

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 53,284.00 | $ 66,027.70 | $ 12,743.70 |
| EXPENSES | $ 55,500.00 | $ 69,439.69 | $ 13,939.69 |
| CASH PROFIT | $ -2,216.00 | $ -3,411.99 | $ -1,195.99 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                        $    50,661.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                     $    51,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                 $        339.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

EXHIBIT A



Pre-petition taxes will be paid as part of Chapter 11 plan

# EXHIBIT B

| INCOME REPORT TOTALS FOR | Oct-10 |
|---|---|
| OPERATING ACCOUNT | $ 66,027.70 |
| **TOTAL** | **$ 66,027.70** |

# NORTRONICS CORP
## Account QuickReport
### As of October 31, 2010

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **PNC OPERATING 2181** | | | | |
| Deposit | 10/1/2010 | DEP... | CLIENT INVOICES | 11,885.20 |
| Deposit | 10/4/2010 | DEP... | CLIENT INVOICES | 7,490.60 |
| Deposit | 10/6/2010 | DEP... | CLIENT INVOICES | 3,048.24 |
| Deposit | 10/12/2010 | DEP... | CLIENT INVOICES | 4,872.17 |
| Deposit | 10/12/2010 | DEP... | CLIENT INVOICES | 6,697.43 |
| Deposit | 10/18/2010 | DEP... | CLIENT INVOICES | 1,617.41 |
| Deposit | 10/20/2010 | DEP... | CLIENT INVOICES | 2,112.18 |
| Deposit | 10/21/2010 | DEP... | CLIENT INVOICES | 2,253.70 |
| Deposit | 10/25/2010 | DEP... | CLIENT INVOICES | 17,942.21 |
| Deposit | 10/27/2010 | DEP... | CLIENT INVOICES | 3,601.15 |
| Deposit | 10/29/2010 | DEP... | CLIENT INVOICES | 4,507.41 |
| Total PNC OPERATING 2181 | | | | 66,027.70 |
| **TOTAL** | | | | **66,027.70** |

EXHIBIT C

| EXPENSES REPORT TOTALS FOR | Oct-10 |
|---|---|
| PAYROLL ACCOUNT | $ 26,362.19 |
| TAXES ACCOUNT | $ 11,536.48 |
| OPERATING ACCOUNT | $ 31,541.02 |
| **TOTAL** | **$ 69,439.69** |

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **PNC PAYROLL ACCOUNT 2202** | | | | |
| General Journal | 10/1/2010 | 80 | JOHN W BAKER | -352.75 |
| General Journal | 10/1/2010 | 81 | DAVID EDWARDS | -335.23 |
| General Journal | 10/1/2010 | 82 | MARIA F GONZALEZ | -933.72 |
| General Journal | 10/1/2010 | 83 | CHRISTOPHER RI... | -335.66 |
| General Journal | 10/1/2010 | 84 | RAMIRO SANTIAGO | -546.74 |
| General Journal | 10/1/2010 | 85 | AVELINA SIMON | -586.92 |
| General Journal | 10/1/2010 | 86 | VIRGIL SOTO | -682.98 |
| General Journal | 10/1/2010 | 87 | TEOFILIO ULIGAN | -734.39 |
| General Journal | 10/1/2010 | 88 | MIGUEL VILLALONA | -223.76 |
| Check | 10/1/2010 | debit | PAYCHEX | -60.26 |
| General Journal | 10/8/2010 | 89 | JOHN W BAKER | -360.18 |
| General Journal | 10/8/2010 | 90 | DAVID EDWARDS | -816.76 |
| General Journal | 10/8/2010 | 91 | MARIA F GONZALEZ | -933.72 |
| General Journal | 10/8/2010 | 92 | CHRISTOPHER RI... | -335.66 |
| General Journal | 10/8/2010 | 93 | RAMIRO SANTIAGO | -547.07 |
| General Journal | 10/8/2010 | 94 | AVELINA SIMON | -586.92 |
| General Journal | 10/8/2010 | 95 | VIRGIL SOTO | -726.12 |
| General Journal | 10/8/2010 | 96 | TEOFILIO ULIGAN | -734.39 |
| General Journal | 10/8/2010 | 97 | MIGUEL VILLALONA | -311.22 |
| Check | 10/12/2010 | DEBIT | PAYCHEX | -78.26 |
| General Journal | 10/15/2010 | 98 | JOHN W BAKER | -352.75 |
| General Journal | 10/15/2010 | 99 | DAVID EDWARDS | -766.94 |
| General Journal | 10/15/2010 | 100 | MARIA F GONZALEZ | -933.72 |
| General Journal | 10/15/2010 | 101 | CHRISTOPHER RI... | -335.66 |
| General Journal | 10/15/2010 | 102 | RAMIRO SANTIAGO | -454.92 |
| General Journal | 10/15/2010 | 103 | AVELINA SIMON | -586.92 |
| General Journal | 10/15/2010 | 104 | VIRGIL SOTO | -703.58 |
| General Journal | 10/15/2010 | 105 | TEOFILIO ULIGAN | -734.39 |
| General Journal | 10/15/2010 | 106 | MIGUEL VILLALONA | -516.11 |
| Check | 10/18/2010 | DEBIT | PAYCHEX | -60.26 |
| General Journal | 10/22/2010 | 107 | JOHN W BAKER | -352.75 |
| General Journal | 10/22/2010 | 108 | DAVID EDWARDS | -814.48 |
| General Journal | 10/22/2010 | 109 | MARIA F GONZALEZ | -933.72 |
| General Journal | 10/22/2010 | 110 | CHRISTOPHER RI... | -335.66 |
| General Journal | 10/22/2010 | 111 | RAMIRO SANTIAGO | -126.32 |
| General Journal | 10/22/2010 | 112 | AVELINA SIMON | -586.92 |
| General Journal | 10/22/2010 | 113 | VIRGIL SOTO | -703.58 |
| General Journal | 10/22/2010 | 114 | TEOFILIO ULIGAN | -711.72 |
| General Journal | 10/22/2010 | 115 | MIGUEL VILLALONA | -574.51 |
| Check | 10/22/2010 | DEBIT | PAYCHEX | -60.26 |
| General Journal | 10/29/2010 | 116 | JOHN W BAKER | -352.75 |
| General Journal | 10/29/2010 | 117 | DAVID EDWARDS | -790.71 |
| General Journal | 10/29/2010 | 118 | MARIA F GONZALEZ | -933.72 |
| General Journal | 10/29/2010 | 119 | CHRISTOPHER RI... | -335.66 |
| General Journal | 10/29/2010 | 120 | RAMIRO SANTIAGO | -126.32 |
| General Journal | 10/29/2010 | 121 | AVELINA SIMON | -586.92 |
| General Journal | 10/29/2010 | 122 | VIRGIL SOTO | -703.58 |
| General Journal | 10/29/2010 | 123 | TEOFILIO ULIGAN | -734.39 |
| General Journal | 10/29/2010 | 124 | MIGUEL VILLALONA | -545.30 |
| Check | 10/29/2010 | DEBIT | PAYCHEX | -60.26 |
| Check | 10/31/2010 | | | -324.70 |
| **Total PNC PAYROLL ACCOUNT 2202** | | | | -26,362.19 |
| **TOTAL** | | | | -26,362.19 |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **PNC OPERATING 2181** | | | | | |
| Check | 10/1/2010 | BANK | PNC BANK | OFFICE MOVE | -460.00 |
| Check | 10/1/2010 | DEBIT | GAS FUEL | | -30.00 |
| Check | 10/1/2010 | FEE | PNC BANK | | -36.00 |
| Check | 10/4/2010 | DEBIT | GAS FUEL | | -18.54 |
| Check | 10/4/2010 | DEBIT | PARKING GARAGE | | -32.00 |
| Check | 10/4/2010 | 1148 | AWESOME OFFIC... | | -1,242.00 |
| Check | 10/4/2010 | 1074 | AL SIMON | 9/29/10 | -600.00 |
| Check | 10/4/2010 | DEBIT | GAS FUEL | | -35.34 |
| Check | 10/4/2010 | DEBIT | GOTHAM CITY DIN... | | -25.09 |
| Check | 10/4/2010 | DEBIT | NORTHERN VIDE... | | -15.00 |
| Check | 10/5/2010 | DEBIT | PNC BANK | | -300.00 |
| Check | 10/6/2010 | DEBIT | USPS | | -33.10 |
| Check | 10/6/2010 | DEBIT | STAPLES | | -19.23 |
| Check | 10/7/2010 | DEBIT | SAFENET COMPU... | | -59.99 |
| Check | 10/7/2010 | DEBIT | GAS FUEL | | -40.50 |
| Check | 10/8/2010 | DEBIT | PARKING GARAGE | | -8.50 |
| Check | 10/8/2010 | DEBIT | PARKING GARAGE | | -5.00 |
| Check | 10/8/2010 | DEBIT | STAPLES | | -20.46 |
| Check | 10/8/2010 | 1147 | PNC BANK | w/e 10/7/10 | -1,473.03 |
| Check | 10/9/2010 | DEBIT | GAS FUEL | | -38.00 |
| Check | 10/10/2010 | DEBIT | PARKING GARAGE | | -32.00 |
| Check | 10/10/2010 | DEBIT | WALMART | NEW OFFICE | -128.86 |
| Check | 10/10/2010 | DEBIT | GOTHAM CITY DIN... | | -35.26 |
| Check | 10/11/2010 | DEBIT | TELQUEST INTER... | OFFICE PH... | -600.00 |
| Check | 10/11/2010 | DEBIT | GRAYBAR | | -16.80 |
| Check | 10/11/2010 | DEBIT | GAS FUEL | | -38.01 |
| Check | 10/12/2010 | DEBIT | SAFENET COMPU... | | -159.98 |
| Check | 10/12/2010 | 1144 | AL SIMON | w/e 10/6/10 | -600.00 |
| Check | 10/12/2010 | DEBIT | LOWES | | -119.27 |
| Check | 10/13/2010 | 1149 | ONSSI | 3333 HHPKW | -1,348.50 |
| Check | 10/13/2010 | DEBIT | MAYFLOWER | | -128.95 |
| Check | 10/13/2010 | DEBIT | PARKING GARAGE | | -32.00 |
| Check | 10/14/2010 | 1150 | PNC BANK | PETTY CAS... | -1,249.53 |
| Check | 10/14/2010 | 1151 | AL SIMON | w/e 10/13/10 | -600.00 |
| Check | 10/14/2010 | 1152 | NJ Motor Vehicle C... | NORTRONIC... | -105.00 |
| Check | 10/14/2010 | DEBIT | CARTRIDGE WOR... | | -27.80 |
| Check | 10/14/2010 | DEBIT | SAFENET COMPU... | | -177.94 |
| Check | 10/14/2010 | DEBIT | CHAMBERLAIN G... | | -290.34 |
| Check | 10/15/2010 | 1153 | PNC BANK | OFFICE CLE... | -450.00 |
| Check | 10/15/2010 | DEBIT | PARKING GARAGE | | -32.00 |
| Check | 10/15/2010 | DEBIT | PARKING GARAGE | | -22.00 |
| Check | 10/15/2010 | DEBIT | SAFENET COMPU... | | -129.99 |
| Check | 10/15/2010 | DEBIT | GAS FUEL | | -36.05 |
| Bill Pmt -Check | 10/18/2010 | DEBIT | VERIZON | 20194505559... | -703.50 |
| Check | 10/18/2010 | 1154 | ALARMAX | | -894.35 |
| Check | 10/18/2010 | 1155 | BOROUGH OF RID... | 535 BERGE... | -200.00 |
| Check | 10/18/2010 | 1156 | BOROUGH OF RID... | 535 BERGE... | -100.00 |
| Check | 10/18/2010 | 1157 | USPS | PO BOX #249 | -125.00 |
| Check | 10/18/2010 | DEBIT | AOL SERVICES | | -25.90 |
| Bill Pmt -Check | 10/19/2010 | 1164 | PSE&G & CO | 6934707605 | -1,874.00 |
| Bill Pmt -Check | 10/19/2010 | 1158 | PSE&G & CO | 6934707605 | -598.42 |
| Check | 10/19/2010 | DEBIT | HARDWARE SALES | 3333 HHPKWY | -166.99 |
| Check | 10/19/2010 | DEBIT | NORTHERN VIDE... | PO#2054 | -469.73 |
| Check | 10/20/2010 | 1160 | PNC BANK | PETTY CAS... | -1,028.93 |
| Check | 10/20/2010 | DEBIT | NORTHERN VIDE... | | -745.79 |
| Check | 10/21/2010 | DEBIT | ALARMAX | PO # 2071 | -396.15 |
| Check | 10/21/2010 | DEBIT | GAS FUEL | | -42.01 |
| Check | 10/21/2010 | DEBIT | SAFENET COMPU... | | -155.95 |
| Check | 10/21/2010 | 1161 | RBH USA, Inc. | PO # 2076 | -165.00 |
| Check | 10/21/2010 | DEBIT | PARKING GARAGE | | -27.00 |
| Bill Pmt -Check | 10/25/2010 | 1159 | AT&T | 870506195 | -365.48 |
| Bill Pmt -Check | 10/25/2010 | | JOINT INDUSTRY ... | VOID: | 0.00 |
| Bill Pmt -Check | 10/25/2010 | 1163 | PREMIUM FINANC... | | -472.97 |
| Bill Pmt -Check | 10/25/2010 | 1162 | U.S. TRUSTEE | ACCT # 0811... | -650.00 |
| Check | 10/25/2010 | 1165 | VALLEY NATIONA... | LOAN #900-... | -1,319.00 |
| Bill Pmt -Check | 10/25/2010 | 1166 | JOINT INDUSTRY ... | WEEK # 31 0... | -413.42 |
| Bill Pmt -Check | 10/25/2010 | 1167 | JOINT INDUSTRY ... | WEEK #32 8/... | -530.38 |
| Check | 10/25/2010 | 1168 | AL SIMON | W/E 10/20/10 | -650.00 |
| Check | 10/25/2010 | 1169 | ALPHA COMMUNI... | PO# 2079 | -158.01 |
| Check | 10/25/2010 | DEBIT | SAFENET COMPU... | | -37.98 |
| Check | 10/26/2010 | 1170 | ALARMAX | 55w95 | -4,612.00 |

# NORTRONICS CORP
# Account QuickReport
## As of October 31, 2010

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/26/2010 | DEBIT | STAPLES | | -48.95 |
| Check | 10/27/2010 | 1171 | PNC BANK | PETTY CAS... | -895.94 |
| Check | 10/27/2010 | 1173 | AL SIMON | WEEK ENDI... | -650.00 |
| Check | 10/27/2010 | DEBIT | GAS FUEL | | -42.51 |
| Check | 10/27/2010 | DEBIT | SAFENET COMPU... | | -69.99 |
| Check | 10/27/2010 | DEBIT | E-ZPASS | 6408292 | -1.00 |
| Check | 10/28/2010 | DEBIT | NYCGOV | PARKING VI... | -117.00 |
| Check | 10/28/2010 | 1172 | JOHN W BAKER | COMMISSIO... | -275.00 |
| Check | 10/28/2010 | 1174 | HORIZON BC BS NJ | DEPOSIT FO... | -1,261.00 |
| Check | 10/29/2010 | DEBIT | PARKING GARAGE | | -26.00 |
| Check | 10/29/2010 | DEBIT | AMAZON MARKET... | EBAY VIDE... | -165.00 |
| Check | 10/29/2010 | 1176 | PNC BANK | OFFICE CLE... | -175.00 |
| Check | 10/31/2010 | DEBIT | GAS FUEL | | -33.61 |
| Total PNC OPERATING 2181 | | | | | -31,541.02 |
| **TOTAL** | | | | | **-31,541.02** |

**Accrual Basis**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **PNC TAXES 2229** | | | | |
| General Journal | 10/1/2010 | EFT | Paychex Taxpay | -2,052.13 |
| Check | 10/1/2010 | FEE | PNC BANK | -4.32 |
| General Journal | 10/8/2010 | EFT | Paychex Taxpay | -2,336.01 |
| General Journal | 10/15/2010 | EFT | Paychex Taxpay | -2,392.83 |
| General Journal | 10/22/2010 | EFT | Paychex Taxpay | -2,324.45 |
| General Journal | 10/29/2010 | EFT | Paychex Taxpay | -2,308.49 |
| Check | 10/29/2010 | DEBIT | Paychex Taxpay | -10.25 |
| Check | 10/31/2010 | | | -108.00 |
| Total PNC TAXES 2229 | | | | -11,536.48 |
| **TOTAL** | | | | **-11,536.48** |

# EXHIBIT D

| UNPAID BILLS TOTALS FOR | | Oct-10 |
|---|---|---|
| PAYROLL TAXES | $ | - |
| OPERATING ACCOUNT | $ | 7,880.67 |
| SALES TAXES | $ | 2,579.56 |
| **TOTAL** | **$** | **10,460.23** |

# NORTRONICS CORP
## Vendor Balance Summary
### All Transactions

| | Nov 16, 10 |
|---|---|
| AAA STAMP & SEAL MFG | 134.87 |
| AMCEST CORP | 156.00 |
| AMERICAN EXPRESS | 74.75 |
| AT&T | 353.65 |
| E-ZPASS | 360.00 |
| INSTANT IMAGE | 315.65 |
| JOINT INDUSTRY BOARD | 4,069.22 |
| LEE DAN | 16.00 |
| MOUSER ELECTRONICS | 25.21 |
| PREMIUM FINANCING SPECIALISTS CORP | 422.97 |
| TIME WARNER | 393.62 |
| UNITED WATER | 278.06 |
| VERIZON | 1,280.67 |
| **TOTAL** | **7,880.67** |

# Sales Tax Report
## *NORTRONICS CORP*

Based Upon  **RECEIPTS**
For Period  **10/01/10**  Thru **10/31/10**
Report Date  **11/16/10**
Select      **All**

| Tax Code | Tax Rate | Tax Received | Taxable Sales | Tax Exempt Sales | Write-Offs |
|----------|----------|--------------|---------------|------------------|------------|
| CT | 6.00000 % | 0.00 | 0.00 | 0.00 | |
| State | 6.00000 % | 0.00 | | | |
| City | 0.00000 % | 0.00 | | | |
| Local | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| Dutchess | 8.12500 % | 0.00 | 0.00 | 0.00 | |
| EXEMPT | % | 0.00 | 0.00 | 2,070.00 | |
| LI-1 | 8.62500 % | 0.00 | 0.00 | 0.00 | |
| LI2 | 0.08625 % | 0.00 | 0.00 | 0.00 | |
| Long Islan | 8.75000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 4.25000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| Manhattan | % | 0.00 | 0.00 | 0.00 | |
| Mt.Vernon | 8.50000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 4.00000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| MT.VERNON | 0.08375 % | 0.00 | 0.00 | 0.00 | |
| New Jersey | 7.00000 % | 7.00 | 100.00 | 0.00 | |

# Sales Tax Report
## *NORTRONICS CORP*

Based Upon  **RECEIPTS**
For Period  **10/01/10**  Thru **10/31/10**
Report Date  **11/16/10**
Select  **All**

| Tax Code | Tax Rate | Tax Received | Taxable Sales | Tax Exempt Sales | Write-Offs |
|----------|----------|--------------|---------------|------------------|------------|
| State | 7.00000 % | 7.00 | | | |
| City | 0.00000 % | 0.00 | | | |
| Local | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| New Roc3 | 8.37500 % | 0.00 | 0.00 | 0.00 | |
| NEW ROCH1 | 0.08375 % | 0.00 | 0.00 | 0.00 | |
| NEW ROCHE | 8.37500 % | 0.00 | 0.00 | 0.00 | |
| New York | % | 0.00 | 0.00 | 0.00 | |
| NewJersey | 6.00000 % | 0.00 | 0.00 | 0.00 | |
| State | 6.00000 % | 0.00 | | | |
| City | 0.00000 % | 0.00 | | | |
| Local | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| NewRochell | 8.50000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 4.00000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| NEWTAX | 8.87500 % | 2,526.50 | 28,467.43 | 1,377.00 | |
| NY | 8.62500 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 4.12500 % | 0.00 | | | |
| Metro Commute | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| NY1 | 8.37500 % | 46.06 | 550.00 | 0.00 | |

# Sales Tax Report
## *NORTRONICS CORP*

Based Upon   **RECEIPTS**
For Period    **10/01/10**   Thru **10/31/10**
Report Date   **11/16/10**
Select         **All**

| Tax Code | Tax Rate | Tax Received | Taxable Sales | Tax Exempt Sales | Write-Offs |
|----------|----------|--------------|---------------|------------------|------------|
| PENN | 6.00000 % | 0.00 | 0.00 | 0.00 | |
| Queens | 8.37500 % | 0.00 | 0.00 | 0.00 | |
| UNKNOWN | 8.25000 % | 0.00 | 0.00 | 0.00 | |
| WEST1 | 0.07375 % | 0.00 | 0.00 | 0.00 | |
| Westcheste | 7.50000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 3.00000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| WhtePlains | 8.00000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 3.50000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| WP1 | 0.07875 % | 0.00 | 0.00 | 0.00 | |
| Y-2 | 8.37500 % | 0.00 | 0.00 | 0.00 | |
| Yonkers | 8.50000 % | 0.00 | 0.00 | 0.00 | |
| State | 4.25000 % | 0.00 | | | |
| City | 4.00000 % | 0.00 | | | |
| Local | 0.25000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| | 0.00000 % | 0.00 | | | |
| YONKERS1 | 0.08375 % | 0.00 | 0.00 | 0.00 | |
| **Totals** | | **2,579.56** | **29,117.43** | **3,447.00** | |

# EXHIBIT E

# Customer Aging Report

Report Date    11/16/10
Age Selection    ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---------|---------------|-----------|---------|---------|---------|---------|---------|-----------|
| 01019 | 103 EAST 75TH STREET 103 EAST 75TH STREET, NEW YORK, NY | 212-734-7492 | PETER | 0.00 Last Payment: | 0.00 | 201.42 | 0.00 | 201.42 |
| 00559 | 104 EAST 37TH STREET 104 EAST 37TH STREET, NEW YORK, NY 10016 | 917-504-9591 | MS BARTON | 0.00 Last Payment: | 0.00 | 124.12 | 0.00 | 124.12 |
| 01781 | 1100 PARK AVENUE COOP CORP 1100 PARK AVENUE, NEW YORK, NY 10128 | 212-722-7462 | BILL MOONEY | 244.97 Last Payment: | 0.00 | 0.00 | 0.00 | 244.97 |
| 02001 | 1333 E.18TH C/O LBG ASSOC. 1333 EAST 18TH, BROOKLYN, NY | 212-227-2084 | ISRAEL | 0.00 Last Payment: | 0.00 | 0.00 | 135.47 | 135.47 |
| 01546 | 136 WEST 88TH STREET 136 WEST 88TH STREET, NEW YORK, NY | 212-663-7858 | CAROLE | 0.00 Last Payment: | 0.00 | 0.00 | 446.39 | 446.39 |
| 0113A | 1400 FIFTH AVENUE 1400 FIFTH AVENUE, NEW YORK, NY | 212-545-6630 | DAVID DEGIDIO-ERIC WI | 0.00 Last Payment: 6/25/09 | 0.00 | 0.00 | 238.43 OPEN CREDIT: | 238.43 -3,492.94 |
| 0113B | 1400 FIFTH AVENUE 1400 FIFTH AVENUE, NEW YORK, NY | 212-545-6630 | DAVID DEGIDIO-ERIC WI | 0.00 Last Payment: | 0.00 | 0.00 | 584.68 OPEN CREDIT: | 584.68 -17.97 |
| 02082 | 15 PARK ROW 15 PARK ROW, NEW YORK, NY | 646-831-3300 | GILBERT SANCHEZ | 0.00 Last Payment: | 0.00 | 0.00 | 157.87 | 157.87 |
| 01608 | 150 BEDFORD ROAD 150 BEDFORD ROAD, CHAPPAQUA, NY 10514 | 914-592-1100 | TOM BONDARIN | 0.00 Last Payment: | 0.00 | 0.00 | 212.31 | 212.31 |
| 01179 | 150 EAST 93RD ST. CORP. 150 EAST 93RD STREET, NEW YORK, NY 10128 | 212-289-9420 | JOHN RADICH | 359.29 Last Payment: | 201.42 | 190.53 | 0.00 | 751.24 |
| 01452 | 163 EAST 81ST CORP. 163 EAST 81ST STREET, NEW YORK, NY 10028 | 212-288-1312 | FRED AYALA | 125.21 Last Payment: | 0.00 | 0.00 | 0.00 | 125.21 |

# Customer Aging Report

Report Date   11/16/10
Age Selection   ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 1497D | 169 EAST 69TH STREET<br>169 EAST 69TH STREET, NEW YORK, NY | 212-861-8225 | PAUL MARTIN | 4,866.71<br>Last Payment: | 0.00 | 0.00 | 0.00 | 4,866.71 |
| 01497 | 169 EAST 69TH STREET CORP.<br>169 EAST 69TH STREET, NEW YORK, NY | 212-861-8225 | PAUL MARTIN | 4,082.81<br>Last Payment: | 0.00 | 0.00 | 0.00 | 4,082.81 |
| 01432 | 18-05 215TH STREET OWNERS IN<br>18-05 215TH STREET, BAYSIDE, NY 11360 | 718-423-3701 | DOUG BLOOMLEIN | 244.97<br>Last Payment: | 0.00 | 0.00 | 0.00<br>OPEN CREDIT: | 244.97<br>-0.06 |
| 1363B | 2 HORATIO OWNERS CORP.<br>2 HORATIO ST., NEW YORK, NY 10014 | 212-929-0594 | JOHN MORRIS | 250.42<br>Last Payment: | 0.00 | 0.00 | 0.00 | 250.42 |
| 01469 | 2 SUTTON PLACE SOUTH<br>2 SUTTON PLACE SOUTH, NEW YORK, NY 10022 | 212-755-7486 | MR. MINIHAN | 729.47<br>Last Payment: | 0.00 | 408.29 | 0.00 | 1,137.76 |
| 01552 | 200 WEST 79TH STREET<br>200 WEST 79TH STREET, NEW YORK, NY | 347-680-2749 | JOHNNY | 0.00<br>Last Payment: | 0.00 | 979.88 | 0.00 | 979.88 |
| 1612C | 20166 TENANTS CORP<br>201 EAST 66TH STREET, NEW YORK, NY 11002 | 212-794-0111 | JOHN SCHECTER | 1,028.87<br>Last Payment: | 497.56 | 234.08 | 462.72 | 2,223.23 |
| 00042 | 210 RIVERSIDE DRIVE<br>210 RIVERSIDE DRIVE, NEW YORK, NY 10025 | 646-482-2478 | EJLLO BERISHAJ | 626.03<br>Last Payment: | 0.00 | 0.00 | 130.65 | 756.68 |
| 00621 | 215 EQUITIES CORP.<br>215 WEST 92ND STREET, NEW YORK, NY 10025 | 718-549-7036 | DON WILSON | 125.21<br>Last Payment: | 0.00 | 0.00 | 0.00 | 125.21 |
| 1932A | 235 PLYMOUTH HOUSE OWNER!<br>235 EAST 87TH ST., NEW YORK, NY 10128 | 212-348-1352 | JOSE LOUZEIRO | 577.04<br>Last Payment: | 0.00 | 0.00 | 0.00 | 577.04 |
| 00236 | 241 CENTRAL PARK WEST<br>241 CENTRAL PARK WEST, NEW YORK, NY 10024 | 212-407-2400 | HARRY JADOONAUTH | 397.39<br>Last Payment: | 0.00 | 0.00 | 424.61 | 822.00 |

# Customer Aging Report

Report Date   11/16/10
Age Selection  ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 01572 | 25 EAST END AVENUE CORP (44<br>25 EAST END AVENUE, NEW YORK, NY 10028 | 212-744-0596 | JOHN FITZPATRICK | 0.00<br>Last Payment: | 0.00 | 0.00 | 108.88 | 108.88 |
| 01309 | 2555 EAST 12TH ST.CORP.<br>2555 EAST 12TH STREET, BROOKLYN, NY 11235 | 914-224-5274 | Doug | 146.98<br>Last Payment: | 0.00 | 0.00 | 0.00 | 146.98 |
| 01817 | 2701 NEWKIRK AVE OWNERS CC<br>2701 NEWKIRK AVENUE, BROOKLYN, NY 11226 | 000-000-0000 | | 0.00<br>Last Payment: | 0.00<br>4/29/09 | 0.00<br>606.90 | 793.10 | 793.10 |
| 01093 | 30 EAST 9TH OWNERS CORP.<br>30 EAST 9TH ST., NEW YORK, NY 10003 | 212-505-0336 | CHARLIE BUGEJA | 0.00<br>Last Payment: | 0.00<br>4/13/07 | 0.00<br>8.13 | 0.00 | 0.00 |
| 00834 | 300 CPW APTS CORP.<br>300 CENTRAL PARK WEST, NEW YORK, NY 10024 | 212-724-5401 | TOM | 0.00<br>Last Payment: | 0.00 | 0.00 | 228.64 | 228.64 |
| 01338 | 300 EAST 54TH C/O VAN GOGH<br>300 EAST 54TH STREET, NEW YORK, NY | 646-739-3684 | NICK MOSHOURIS | 0.00<br>Last Payment: | 0.00 | 0.00 | 500.00 | 500.00 |
| 01154 | 305 EAST 24TH OWNERS CORP.<br>305 EAST 24TH STREET, NEW YORK, NY 10010 | 212-679-8823 | JUAN/VINCENT | 370.18<br>Last Payment: | 0.00 | 0.00<br>OPEN CREDIT: | 0.00 | 370.18<br>-233.01 |
| 1154C | 305 EAST 24TH OWNERS CORP.<br>305 EAST 24TH STREET, NEW YORK, NY 10010 | 212-679-8823 | JUAN | 680.47<br>Last Payment: | 0.00 | 0.00 | 0.00 | 680.47 |
| 0503A | 3060 OCEAN AVENUE OWNERS I<br>3060 OCEAN AVENUE, BROOKLYN, NY 11235 | 718-332-2201 | ANDRE   CELL 646 206-68: | 0.00<br>Last Payment: | 0.00<br>4/09/07 | 0.00<br>119.21 | 0.00 | 0.00 |
| 02004 | 309 EAST 49TH STREET CONDO<br>309 EAST 49TH ST., NEW YORK, NY 10017 | 212-759-6168 | GEORGE BURCEA | 0.00<br>Last Payment: | 141.54 | 0.00 | 119.76 | 261.30 |
| 0043A | 310 WEST 99TH STREET OWNER<br>310 WEST 99TH STREET, NEW YORK, NY | 212-233-1700 | SUSAN (CELL 3473863937 | 0.00<br>Last Payment: | 0.00 | 0.00 | 217.75 | 217.75 |

# Customer Aging Report

Report Date 11/16/10
Age Selection ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 1676A | CONNAUGHT TOWER CORP. | 212-751-7941 | Leon A/P 212-699-8904 | 0.00 | | 0.00 | 287.19 | 287.19 |
| | 300 EAST 54TH STREET, NEW YORK, NY 10022 | | | Last Payment: | 11/13/08 | | | |
| 00612 | DOFT & COMPANY | 000-000-0000 | MICHAEL COFARO | 0.00 | 0.00 | 0.00 | 206.86 | 206.86 |
| | 55 EAST 59TH STREET, NEW YORK, NY | | | Last Payment: | | | | |
| 01004 | EAST WINDS CONDOMINIUM CC | 212-472-2683 | JOHN CRUZ | 212.31 | 0.00 | 0.00 | 0.00 | 212.31 |
| | 345 EAST 80TH STREET, NEW YORK, NY 10021 | | | Last Payment: | | | | |
| 1989B | ELIJAH SMITH SENIOR CITIZEN | 718-602-0241 | GEORGE | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| | 385 THROOP AVE, BROOKLYN, NY 11221 | | | Last Payment: | | | | |
| 00431 | ELMWOOD ESTATES | 718-884-1886 | IAN MARSHAL | 125.21 | 0.00 | 0.00 | 0.00 | 125.21 |
| | 3640 JOHNSON AVENUE, RIVERDALE, NY 10463 | | | Last Payment: | | | | |
| 01663 | ESSEX PHOENIX MILLS APARTM | 973-523-5501 | REGINA SALVEMINI | 0.00 | 0.00 | 0.00 | 974.43 | 974.43 |
| | 24 MILL STREET, PATERSON, NJ 07501 | | | Last Payment: | 11/16/09 | | | |
| 00699 | FIRST HOUSING CO., INC. | 718-591-6303 | JENNIFER FIGUEROA | 215.00 | 0.00 | 0.00 | 0.00 | 215.00 |
| | 161-04 HARRY VAN ARSDALE JR AV, FLUSHING, NY 11365 | | | Last Payment: | | | | |
| 01728 | FIRST STERLING CORP | 000-000-0000 | LAYNE | 0.00 | 0.00 | 0.00 | 379.31 | 379.31 |
| | 1650 BROADWAY, NEW YORK, NY | | | Last Payment: | 2/18/10 | | | |
| 00413 | FREEPORT HOUSING AUTHORIT | 516-225-9512 | ROBERT | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| | 100 NORTH MAIN STREET, FREEPORT, NY 11520 | | | | OPEN CREDIT: | | | -125.00 |
| 00832 | FULTON PARK 2 ASSOCIATES | 000-000-0000 | | 0.00 | 250.00 | 395.00 | 0.00 | 645.00 |
| | 1660/1670 FULTON STREET, BROOKLYN, NY 11213 | | | Last Payment: | | | | |
| 01876 | GATES AVE. CLUSTER | 646-267-2058 | MIKE SMITH | 0.00 | 0.00 | 0.00 | 255.86 | 255.86 |
| | 340 GATES AVENUE, BROOKLYN, NY | | | Last Payment: | | | | |

# Customer Aging Report

Report Date   11/16/10
Age Selection   ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 00954 | AMALGAMATED HOUSING COR 98 VAN CORTLAND PARK S., BRONX, NY 10463 | 718-796-9300 | JENNIFER RANKIN | 0.00 Last Payment: | 0.00 9/15/09 | 0.00 1,187.60 | 2,161.86 | 2,161.86 |
| 00079 | ARDEN REALTY CORP. 232 EAST 77TH STREET, NEW YORK, NY 10021 | 212-288-6239 | ERNI-646-707-2796 Cell | 0.00 Last Payment: | 152.43 | 0.00 | 0.00 | 152.43 |
| 0298A | BAYBRIDGE CONDO #2, MGT.OF 1334 ESTATES LANE, BAYSIDE, NY 11360 | 718-352-9825 | CYNTHIA | 125.21 Last Payment: | 0.00 | 250.41 | 0.00 | 375.62 |
| 01110 | BENNETT AVENUE OWNERS CO 143/153 BENNETT AVENUE, NEW YORK, NY 10040 | 212-923-8181 | LUIS 917-670-7381 | 0.00 Last Payment: | 130.65 | 0.00 | 0.00 | 130.65 |
| 00601 | BRIGHAM PARK COOP SEC 3 2165 BRIGHAM STREET, BROOKLYN, NY | 718-332-0777 | MICHELLE | 0.00 Last Payment: | 979.88 | 0.00 | 0.00 | 979.88 |
| 01388 | CARARD MANAGEMENT CORP. 65 WEST 55TH ST., NEW YORK, NY 10019 | 212-246-8170 | MICHAEL PALIN | 0.00 Last Payment: | 0.00 | 0.00 | 353.85 | 353.85 |
| 00667 | CARDEN HALL 2615/2645 HOMECREST AVE., BROOKLYN, NY 11235 | 718-368-3207 | FRANK BOOKI | 0.00 Last Payment: | 0.00 | 0.00 | 538.02 | 538.02 |
| 0849A | CENTRAL PARK GARDENS, INC. 50 WEST 97TH STREET, NEW YORK, NY 10025 | 212-222-4430 | MGT | 0.00 Last Payment: | 0.00 2/24/10 | 0.00 | 2,481.79 | 2,481.79 |
| 01996 | CITY HALL TOWER CORP. 258 BROADWAY, NEW YORK, NY | 212-349-7941 | MINDY KRAUSE | 125.21 Last Payment: | 0.00 | 0.00 | 0.00 | 125.21 |
| 01669 | CLARET CAPITAL 450 PARK AVENUE, NEW YORK, NY | 646-731-1126 | LAYNE S FRANK | 0.00 Last Payment: | 0.00 5/08/09 | 0.00 1,301.00 | 823.00 | 823.00 |
| 00092 | CMET LLC, MATRIX APPLICATIC 825 THIRD AVE, NEW YORK, NY 10022 | 212-803-5050 | BEN SCHULTZ | 0.00 Last Payment: | 0.00 | 0.00 | 653.26 | 653.26 |

# Customer Aging Report

Report Date  11/16/10
Age Selection  ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 1500A | 55 WEST 95TH STREET<br>55 WEST 95TH STREET, NEW YORK, NY | 212-986-0001 | EDIN BOJIC | 11,379.75<br>Last Payment: | 0.00 | 0.00 | 0.00 | 11,379.75 |
| 0900A | 6 EAST 32ND STREET, ACC CON:<br>6 EAST 32ND STREET, NEW YORK, NY 10016 | 212-686-9331 | RICHARD | 0.00<br>Last Payment: 8/17/10 | 0.00 | 381.06 | 299.53 | 680.59 |
| 00307 | 600 PELHAM ROAD<br>600 PELHAM ROAD, NEW ROCHELLE, NY 10801 | 914-434-6252 | ARMANDO CORREDOR | 0.00<br>Last Payment: 8/17/10 | 0.00 | 0.00 | 488.25 | 488.25 |
| 01044 | 61-15 43RD AVENUE<br>61-15 43RD AVENUE, WOODSIDE, NY 11377 | 718-423-6900 | JERRY PAPAFLORATOS | 0.00<br>Last Payment: 10/27/10 | 0.90 | 0.00 | 230.99<br>OPEN CREDIT: | 231.89<br>-461.48 |
| 0703A | 640 WEST 237TH STREET<br>640 WEST 237TH STREET, RIVERDALE, NY 10471 | 212-702-5887 | LUK SUN WONG | 0.00<br>Last Payment: 4/29/09 | 0.00 | 0.00 | 41,617.13 | 41,617.13 |
| 01251 | 6400 SAUNDERS STREET OWNEI<br>6400 SAUNDERS STREET, REGO PARK, NY | 516-482-2155 | Cody Mesina | 0.00<br>Last Payment: | 0.00 | 0.00 | 136.09 | 136.09 |
| 00265 | 92-40 QUEENS BLVD C/O BROAD<br>92-40 QUEENS BOULEVARD, REGO PARK, NY 11374 | 718-639-8034 | BEEPER (917) 610-9506 | 734.91<br>Last Payment: | 0.00 | 0.00 | 0.00 | 734.91 |
| 0265A | 92-40 QUEENS BLVD.<br>92-40 QUEENS BLVD., REGO PARK, NY | 718-426-0272 | TONY -516-8520887 (CELL | 310.29<br>Last Payment: | 0.00 | 0.00 | 0.00 | 310.29 |
| 00631 | 945 FIFTH AVENUE INC.<br>945 FIFTH AVENUE, NEW YORK, NY 10021 | 212-879-9087 | RANDY | 1,143.19<br>Last Payment: | 0.00 | 0.00 | 0.00 | 1,143.19 |
| 1144A | 94TH STREET TENANTS CORP<br>152 EAST 94TH STREET, NEW YORK, NY | 646-277-9445 | ITZEL | 326.63<br>Last Payment: | 1,050.64 | 179.64 | 130.65 | 1,687.56 |
| 00900 | ACC CONSTRUCTION CORP.<br>6 EAST 32ND STREET, NEW YORK, NY 10016 | 212-686-9331 | JENNIFER GONZALEZ | 108.88<br>Last Payment: | 0.00 | 2,504.13 | 0.00 | 2,613.01 |

# Customer Aging Report

Report Date   11/16/10
Age Selection   ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 00828 | 3299 CAMBRIDGE APT. CORP.   718-549-1612 / 3299 CAMBRIDGE AVE., RIVERDALE, NY 10463 | TOM SKEAN | 0.00  Last Payment: | 0.00 | 195.98 | 0.00 | 195.98 |
| 00447 | 331 MADISON AVENUE, BARASF   212-696-4600 / 331 MADISON AVENUE, NEW YORK, NY | ABE FREEBERG | 141.54  Last Payment: | 0.00 | 0.00 | 0.00 | 141.54 |
| 1618A | 336 WEST END AVENUE CORP.   212-362-0370 / 336 WEST END AVENUE, NEW YORK, NY 10023 | JACK LULGJURAJ | 244.97  Last Payment: | 0.00 | 0.00 | 0.00 | 244.97 |
| 01806 | 3500 SNYDER AVENUE   914-899-8018 / 3500 SNYDER AVENUE, BROOKLYN, NY | NANCY MICHAELS | 0.00  Last Payment: 5/06/09 | 0.00 | 0.00  560.00 | 840.00 | 840.00 |
| 00440 | 387 PARK AVENUE SOUTH, ROC   212-689-8577 / 387 PARK AVENUE SOUTH, NEW YORK, NY 10016 | CAROL ANN ALBREKTSE | 2,418.00  Last Payment: | 0.00 | 0.00 | 0.00 | 2,418.00 |
| 1647A | 39 TENANTS CORP.   212-777-1809 / 39 GRAMERCY PARK NORTH, NEW YORK, NY 10010 | JOSE ESPARZA | 0.00  Last Payment: | 0.00 | 0.00 | 541.88 | 541.88 |
| 00154 | 460 EAST 79TH STREET   212-247-2603 / 460 EAST 79TH STREET, NEW YORK, NY | BERNIE ISER | 0.00  Last Payment: 8/17/10 | 125.21 | 0.00 | 0.00 | 125.21 |
| 00216 | 48 LAIGHT STREET   212-288-0077 / 48 LAIGHT STREET, NEW YORK, NY | OMAR 646-239-7400 | 234.08  Last Payment: | 0.00 | 0.00 | 0.00 | 234.08 |
| 01398 | 49 EAST 96TH REALTY CORP.   917-681-8677 / 49 EAST 96TH STREET, NEW YORK, NY 10128 | FARI | 299.41  Last Payment: | 141.54 | 0.00 | 0.00  OPEN CREDIT: | 440.95  -640.89 |
| 0632B | 511 EAST 80TH ST. ASSOCIATES   212-249-3942 / 511 EAST 80TH STREET, NEW YORK, NY 10021 | RAYMOND LOPEZ | 130.65  Last Payment: | 0.00 | 0.00 | 0.00 | 130.65 |
| 01500 | 55 WEST 95TH STREET   212-986-0001 / 55 WEST 95TH STREET, NEW YORK, NY | MR. JERRY LITWIN | 0.00  Last Payment: | 0.00 | 0.00 | 3,078.00 | 3,078.00 |

# Customer Aging Report

Report Date **11/16/10**
Age Selection **ALL**
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 1449A | GRACE E.C.J. SR. CITIZENS H.D.<br>155-02 90TH AVENUE, JAMAICA, NY 11432 | 718-297-4954 | Eva Lezama | 0.00<br>Last Payment: | 0.00 | 0.00 | 135.00 | 135.00 |
| 00444 | HIGHLINE CAPITAL MANAGEMI<br>ONE ROCKEFELLER PLAZA, NEW YORK, NY 10020 | 212-506-6320 | ANDREW EVANGELIDIS | 710.00<br>Last Payment: | 0.00 | 0.00 | 0.00 | 710.00 |
| 0283B | HLH C/O BBH SOLUTIONS<br>352 RIVERSIDE DRIVE, NEW YORK, NY | 000-000-0000 | | 0.00<br>Last Payment: | 0.00 | 0.00 | 150.00 | 150.00 |
| 00527 | JAMIE TOWERS<br>633 OLMSTEAD AVE, BRONX, NY 10473 | 718-829-6912 | FELICIA RODRIGUEZ | 0.00<br>Last Payment: | 179.64<br>9/15/10 | 0.00<br>157.05 | 1,545.88 | 1,725.52 |
| 0527C | JAMIE TOWERS<br>633 OLMSTEAD AVE, BRONX, NY 10472 | 718-597-2293 | ROBERT ANDREW | 0.00<br>Last Payment: | 0.00<br>8/17/10 | 0.00 | 234.08 | 234.08 |
| 00410 | JOHO CAPITAL<br>55 EAST 59TH STREET, NEW YORK, NY | 212-326-9568 | TIM MCMANUS | 0.00<br>Last Payment: | 0.00 | 0.00 | 83.29<br>OPEN CREDIT: | 83.29<br>-1,087.50 |
| 0455A | JONAS BRONCK HOUSING CO., I<br>230 EAST 179TH STREET, BRONX, NY 10457 | 718-299-5636 | WILFREDO PEREZ - APT. | 565.00<br>Last Payment: | 780.00<br>9/02/10 | 520.00 | 0.00 | 1,345.00 |
| 00490 | LA MAISON DU CHOCOLAT<br>63 WALL STREET, NEW YORK, NY | 646-731-1126 | LAYNE S FRANK | 228.64<br>Last Payment: | 0.00 | 0.00 | 0.00 | 228.64 |
| 01481 | LEFFERTS HEIGHTS HDFC CO.IN<br>130 LEFFERTS PLACE, BROOKLYN, NY 11238 | 718-398-8330 | GISELLE-ANAISGIS24@H | 0.00<br>Last Payment: | 0.00 | 515.00 | 0.00<br>OPEN CREDIT: | 515.00<br>-135.00 |
| 1481A | LEFFERTS HEIGHTS HDFC CO.IN<br>130 LEFFERTS PLACE, BROOKLYN, NY 11216 | 718-398-8330 | NICOLE | 0.00<br>Last Payment: | 0.00 | 440.00 | 0.00 | 440.00 |
| 00959 | LENOX MANOR OWNERS CORP.<br>176 EAST 77TH STREET, NEW YORK, NY 10021 | 212-371-2525 | LOUIS MARTINEZ | 146.98<br>Last Payment: | 0.00 | 0.00 | 0.00 | 146.98 |

# Customer Aging Report

Report Date  11/16/10
Age Selection  ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 01318 | LINDEN HILL #1 COOP. CORP.<br>25-11 UNION ST., FLUSHING, NY 11354 | 000-000-0000 | KATHY | 0.00<br>Last Payment: | 0.00<br>8/17/10 | 0.00 | 942.90 | 942.90 |
| 01506 | MANOR HOUSE CO-OP<br>241-20 NORTHERN BLVD., LITTLE NECK, NY 11417 | 718-428-9299 | EILEEN YENGEL | 1,633.13<br>Last Payment: | 174.20 | 0.00 | 0.00 | 1,807.33 |
| 01261 | MAYFLOWER CORP.<br>69-10 YELLOWSTONE BLVD., FOREST HILLS, NY 11375 | 718-459-9110 | EDWARD | 228.64<br>Last Payment: | 0.00 | 0.00 | 136.09 | 364.73 |
| 00209 | NEW AMSTERDAM APARTMENT<br>320 EAST 23RD STREET, NEW YORK, NY 10010 | 212-533-9620 | MILOSH MILADINOV | 337.51<br>Last Payment: | 326.63 | 0.00 | 0.00 | 664.14 |
| 1660A | NEW WEST CONDOMINIUM<br>250 WEST 90TH STREET, NEW YORK, NY 10024 | 212-986-0001 | DOUG WEINSTEIN/STEPH | 0.00<br>Last Payment: | 0.00<br>2/10/05 | 290.00 | 0.00 | 0.00 |
| 01532 | NEWARK EXTENDED CARE FAC<br>65 JAY STREET, NEWARK, NJ | 973-483-6800 | ROGER ROYSTER | 0.00<br>Last Payment: | 0.00 | 0.00 | 119.76 | 119.76 |
| 01149 | NORMA APTS. TENANTS CORP.<br>3215 AVENUE H, BROOKLYN, NY 11210 | 718-434-5666 | STAN COHEN 516-662-093 | 0.00<br>Last Payment: | 428.40 | 0.00 | 0.00 | 428.40 |
| 01369 | NORTH QUEENSVIEW HOMES IN<br>33-60 21ST ST., ASTORIA, NY 11106 | 718-274-4767 | DONNA-SHEILA | 0.00<br>Last Payment: | 0.00 | 0.00 | 1,252.06 | 1,252.06 |
| 01320 | PARK TOWER EAST ASSOCIATE<br>183-11 HILLSIDE AVE., JAMAICA, NY 11423 | 718-523-5043 | RAMON REBERA | 0.00<br>Last Payment: | 0.00 | 0.00 | 883.84 | 883.84 |
| 0415A | PARK TOWERS TENANTS CORP.<br>201 EAST 17TH STREET, NEW YORK, NY 10003 | 212-677-1420 | JEAN | 359.29<br>Last Payment: | 0.00 | 0.00 | 0.00 | 359.29 |
| 00545 | PERKINS & WILLS ARCHITECTS<br>215 PARK AVENUE SOUTH, NEW YORK, NY | 000-000-0000 | LAYNE | 0.00<br>Last Payment: | 0.00<br>11/24/09 | 0.00 | 2,562.50 | 2,562.50 |

# Customer Aging Report

Report Date    11/16/10
Age Selection  ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 0210A | QUAKER RIDGE TENANTS CORP<br>201 EAST 21ST STREET, NEW YORK, NY 10010 | 212-228-5503 | ANTHONIO MEJIAS | 0.00<br>Last Payment: | 0.00 | 261.30<br>OPEN CREDIT: | 0.00 | 261.30<br>-265.52 |
| 0210B | QUAKER RIDGE TENANTS CORP<br>201 EAST 21ST STREET, NEW YORK, NY 10010 | 212-228-5503 | ANTHONIO | 685.21<br>Last Payment: | 125.21 | 773.01 | 0.00 | 1,583.43 |
| 00126 | RESOURCE AMERICA<br>712 FIFTH AVENUE, NEW YORK, NY | 215-717-3375 | MR. STEVE COLAPRETE | 0.00<br>Last Payment: | 587.93 | 293.96 | 0.00 | 881.89 |
| 1717B | RIVER POINT TOWERS<br>555 KAPPOCK STREET, RIVERDALE, NY | 718-549-5100 | MGMT OFFICE | 0.00<br>Last Payment: 7/09/10 | 0.00 | 0.00<br>558.00 | 960.81 | 960.81 |
| 0749D | RUDIN MANAGEMENT<br>211 EAST 70TH ST., NEW YORK, NY 10021 | 212-988-1150 | MICHAEL OHARA- 917-27 | 636.92<br>Last Payment: | 0.00 | 0.00 | 0.00 | 636.92 |
| 0555C | RUDIN MANAGEMENT<br>300 EAST 57TH STREET, NEW YORK, NY 10022 | 000-000-0000 | CHRISTINE LEDERMAN | 0.00<br>Last Payment: | 0.00 | 639.64<br>OPEN CREDIT: | 0.00 | 639.64<br>-5.25 |
| 00627 | RUDIN MANAGEMENT CO.<br>136 EAST 55TH ST., NEW YORK, NY 10022 | 212-755-7231 | MR. GONZALEZ | 0.00<br>Last Payment: | 0.00 | 0.00 | 313.56 | 313.56 |
| 0902A | RUTLAND ROAD ASSOCIATES<br>60 EAST 93RD STREET, BROOKLYN, NY 1212 | 718-756-7855 | GREGORY GRISSOM | 0.00<br>Last Payment: | 179.64 | 0.00 | 0.00 | 179.64 |
| 0267C | SAM BURT HOUSES, INC<br>2675 WEST 36TH STREET, BROOKLYN, NY 11224 | 917-517-8068 | SAM/DAVID | 217.75<br>Last Payment: | 0.00 | 0.00 | 0.00 | 217.75 |
| 00267 | SAM BURT HOUSES, INC.<br>2675 WEST 36TH STREET, BROOKLYN, NY 11224 | 516-608-2508 | STEVE SCHWARTZ | 0.00<br>Last Payment: | 0.00 | 0.00<br>OPEN CREDIT: | 348.40 | 348.40<br>-135.78 |
| 01772 | SARON II<br>34 STATE STREET, TEANECK, NJ 07666 | 201-384-2984 | BARBARA | 0.00<br>Last Payment: | 0.00 | 0.00 | 256.80 | 256.80 |

# Customer Aging Report

Report Date  11/16/10
Age Selection  ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 0699C | SECOND HOUSING CO., INC. | 718-591-0330 | WILLIAM D. GAMBRELL | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 |
|  | 161-29 HARRY VAN ARSDALE JR AV, FLUSHING, NY 11365 |  |  | Last Payment: |  |  |  |  |
| 01515 | SILVER TOWERS CONDOMINIUM | 718-263-7290 | BRIAN MC MANUS | 675.03 | 0.00 | 0.00 | 0.00 | 675.03 |
|  | 125-10 QUEENS BOULEVARD, KEW GARDENS, NY 11415 |  |  | Last Payment: |  |  |  |  |
| 00382 | SKYVIEW OWNERS CORP. | 718-549-8422 | KAREN 718-601-6012 | 0.00 | 125.21 | 0.00 | 119.76 | 244.97 |
|  | 5800 ARLINGTON AVE., RIVERDALE, NY 10471 |  |  | Last Payment: |  |  |  |  |
| 00123 | SOUTHBRIDGE TOWERS, INC. | 212-267-6190 | PAUL VIGGIANO | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
|  | 80, 90 GOLD ST / 77 FULTON ST., NEW YORK, NY 10038 |  |  | Last Payment: |  | OPEN CREDIT: |  | -2,524.00 |
| 00773 | SYLDOR APARTMENTS | 718-478-1990 | EBERT MAHON | 0.00 | 212.70 | 0.00 | 0.00 | 212.70 |
|  | 108-05 ASTORIA BLVD., EAST ELMHURST, NY 11369 |  |  | Last Payment: |  | OPEN CREDIT: |  | -441.28 |
| 00778 | THE ARLINGTON | 718-847-0189 | MELINDA WADE | 615.14 | 0.00 | 0.00 | 0.00 | 615.14 |
|  | 139-15 83RD AVE, BRIARWOOD, NY 11435 |  |  | Last Payment: |  |  |  |  |
| 01971 | THE BROADWAY LEAGUE | 212-703-0231 | CAROL DAILY | 136.09 | 0.00 | 0.00 | 0.00 | 136.09 |
|  | 729 7TH AVENUE, NEW YORK, NY |  |  | Last Payment: |  |  |  |  |
| 1606A | THE CARLYLE APARTMENTS | 201-487-3034 | KEN MCBRIDE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 380 PROSPECT AVENUE, HACKENSACK, NJ 07601 |  |  | Last Payment: | 9/24/03 | 39.00 |  |  |
| 00448 | 200 EAST 32ND STREET | 212-986-0001 | STANOY TASSEV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 200 EAST 32ND STREET, NEW YORK, NY 10016 |  |  | Last Payment: | 11/27/06 | 10,000.00 |  |  |
| 00178 | THE GREENTREE CONDOMINIUM | 212-661-9400 | JAY B. SOLOMON- BD. PF | 108.88 | 0.00 | 0.00 | 138.27 | 247.15 |
|  | 248 EAST 31 STREET, NEW YORK, NY |  |  | Last Payment: |  |  |  |  |
| 0168B | JAY STREET CONDOMINIUM | 212-371-2525 | ANN BROWN | 0.00 | 0.00 | 0.00 | 424.61 | 424.61 |
|  | 100 JAY STREET, BROOKLYN, NY |  |  | Last Payment: |  |  |  |  |

# Customer Aging Report

Report Date   11/16/10
Age Selection   ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---|---|---|---|---|---|---|---|---|
| 00168 | THE HUDSON COMPANIES, INC.<br>100 JAY STREET, BROOKLYN, NY | 212-371-2525 | ANN BROWN | 0.00<br>Last Payment: | 0.00<br>8/04/10 | 0.00 | 925.44 | 925.44 |
| 1377A | THE JOHN ADAMS<br>101 WEST 12TH STREET, NEW YORK, NY 10011 | 212-243-2161 | BILLY | 228.64<br>Last Payment: | 228.64 | 0.00<br>OPEN CREDIT: | 0.00 | 457.28<br>-1.07 |
| 01364 | THESO CONDOMINIUM<br>300 EAST 71ST STREET, NEW YORK, NY 10021 | 212-535-3996 | STEVE HUGES(NEW SUPI | 1,034.31<br>Last Payment: | 125.21 | 0.00 | 0.00 | 1,159.52 |
| 1364A | THESO CONDOMINIUM<br>300 EAST 71ST STREET, NEW YORK, NY 10021 | 212-535-3996 | STEVE HUGHES | 686.09<br>Last Payment: | 125.21 | 130.65 | 0.00 | 941.95 |
| 00169 | THIRD HOUSING CO. INC.<br>65-52 160TH STREET, FLUSHING, NY 11365 | 718-673-0791 | ANTHONY CAIOZZO - CE | 470.00<br>Last Payment: | 0.00 | 0.00<br>OPEN CREDIT: | 0.00 | 470.00<br>-10.00 |
| 0169A | THIRD HOUSING CO. INC.<br>65-52 160TH STREET, FLUSHING, NY 11365 | 718-673-0791 | ANTHONY CAIOZZO - CE | 115.00<br>Last Payment: | 0.00 | 0.00 | 0.00 | 115.00 |
| 01885 | THREE LITTLE BIRDS MUSIC ST<br>266 EAST 78TH STREET, NEW YORK, NY | 212-744-0404 | CATHERINE | 228.64<br>Last Payment: | 0.00 | 0.00 | 0.00 | 228.64 |
| 00987 | TOWER MGT. FOR SARON # 1<br>805 RED ROAD, TEANECK, NJ 07666 | 201-384-2123 | DIANE | 176.55<br>Last Payment: | 0.00 | 0.00 | 743.65 | 920.20 |
| 01702 | VICTORY RENAISSANCE<br>118-22 WEST 123RD STREET, NEW YORK, NY 10027 | 646-662-7116 | RENEE FOSTER | 0.00<br>Last Payment: | 0.00 | 0.00 | 136.09 | 136.09 |
| 01121 | WASSERMAN REALTY<br>925 EAST 14TH ST., BROOKLYN, NY 11215 | 718-645-6100 | EVELYN WASSERMAN | 0.00<br>Last Payment: | 0.00 | 0.00 | 497.38 | 497.38 |
| 00554 | WEILL CORNELL MEDICAL COL<br>215 EAST 68TH STREET, NEW YORK, NY | 000-000-0000 | PHYLLIS SPAGNUOLO | 217.75<br>Last Payment: | 0.00 | 0.00 | 0.00 | 217.75 |

# Customer Aging Report

Report Date 11/16/10
Age Selection ALL
Specific Selection

| Account | Customer Name | Telephone | Contact | Current | 30 - 60 | 60 - 90 | Over 90 | Total Due |
|---------|---------------|-----------|---------|---------|---------|---------|---------|-----------|
| 00435 | WESLEY CAPITAL | 212-421-7030 | JEFFREY TALBERT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 717 5TH AVENUE, NEW YORK, NY 10022 | | | Last Payment: | 7/31/08 | 699.02 | | |
| 1516D | WHITEHALL TENANTS CORP. | 718-796-3383 | EUGENE | 3,102.94 | 0.00 | 0.00 | 0.00 | 3,102.94 |
| | 3333 HENRY HUDSON PARKWAY, RIVERDALE, NY 10463 | | | Last Payment: | | | | |
| 1516B | WHITEHALL TENANTS CORP. | 718-796-3383 | GENE | 489.94 | 0.00 | 271.94 | 0.00 | 761.88 |
| | 3333 HENRY HUDSON PARKWAY, RIVERDALE, NY 10463 | | | Last Payment: | 9/03/10 | 4,098.06 | | |
| 01516 | WHITEHALL TENANTS CORP. | 718-548-7522 | MR. CRUZ | 272.19 | 0.00 | 0.00 | 0.00 | 272.19 |
| | 3333 HENRY HUDSON PARKWAY, RIVERDALE, NY 10463 | | | Last Payment: | | | | |
| 01602 | WOODLAND CONDO | 914-592-1100 | TOM | 0.00 | 0.00 | 0.00 | 272.19 | 272.19 |
| | 412 WOODLAND HILLS RD., WHITE PLAINS, NY | | | Last Payment: | | | | |
| 0260A | WOODLAND VETERANS | 718-325-7971 | FAUSTO | 125.21 | 0.00 | 0.00 | 0.00 | 125.21 |
| | 4260 KATONAH AVE., BRONX, NY 10470 | | | Last Payment: | | | | |

| | | | Totals | 48,607.73 | 7,270.39 | 9,370.04 | 75,321.57 | 140,569.73 |
|---|---|---|---|---|---|---|---|---|

Total Customers Listed    138

*** Totals Do Not Reflect Open Credit Amounts ***

# EXHIBIT F

# Free Business Checking
PNC Bank

 *Reconciled*

⊘ PNC BANK

006231



**NORTRONICS CORP**
**DEBTOR-IN-POSSESSION 10-13682 / TAX ACCT**
**441 FAIRVIEW AVE**
**FAIRVIEW NJ 07022-1836**

Primary account number: 80-4372-2229
Page 1 of 4
Number of enclosures: 0

💻 For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.

✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at pnc.com/mybusiness/

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Cash Flow Options for Your Business -PNC Online Payroll(1)

Make payroll processing faster, more accurate and less expensive with PNC Online Payroll - part of the innovative array of Cash Flow Options that work with your PNC Business Checking account to help improve your cash flow. PNC Online Payroll guides you through the entire roll process - from setup and paycheck calculations to W-2s and electronic tax filings - saving you time and money and allowing you to better manage your cash flow.

## PNC Online Payroll New Features
* new maximum number of employees- handles payroll for up to 150 employees
* tax filing for multi -state employers
* and coming soon...automatic time tracking - choice of online timesheets on a password protected website or multi-user online time clock where employees can clock in and out

## PNC Online Payroll Makes Running Your Business Easier
* Use PNC Online Payroll anytime you want from anywhere you have Internet access.
* Access detailed payroll and payroll tax reports.
* Export payroll data to QuickBooks®(2) and other popular accounting software packages.

**This is the best time! The easiest, most efficient time of the year to start using a new payroll solution is right now with the new year approaching - no payroll history to enter, simply setup basic payroll information and get started.**

**Setup now and be ready to run payroll January 1st!**

**To learn more, visit www.PNC.com/payroll or contact our payroll specialists toll-free (877) 762-7975, M-F, 9:30 am - 9:30 pm ET.**

1. PNC Online Payroll service is provided by Paycycle ® , an Intuit Inc. company and requires a PNC Bank Business Checking account with Online Banking. Paycycle is a registered mark of PayCycle, Inc. PNC does not provide legal tax or accounting advice.

 Quickbooks® is a registered trademark and service mark of Intuit , Inc in the United States and other countries .

Bank deposit products and services provided by PNC Bank, National Association.     MEMBER FDIC



# Free Business Checking

📟 For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2229
Page 2 of 4

## Free Business Checking Summary

Account number: 80-4372-2229
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

Nortronics Corp
Debtor-In-Possession 10-13682 / Tax

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 2,137.00 ✓ | 13,800.00 ✓ | 11,536.48 | 126.52 |
| | | Average ledger balance | Average collected balance |
| | | 1.48 | 1.48 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 108.00 ✓ | 313.00 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 6 | 13,800.00 |
| Total | 6 | 13,800.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| ACH Deductions | 6 | 11,424.16 |
| Service Charges and Fees | 4 | 112.32 |
| Total | 10 | 11,536.48 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 1,993.45 - | 10/15 | 158.29 - | 10/26 | -445.26 |
| 10/04 | 2,029.45 - | 10/18 | 194.29 - | 10/29 | 126.52 |
| 10/06 | 2,170.55 | 10/22 | 2,518.74 - | | |
| 10/08 | 2,234.54 | 10/25 | 2,554.74 - | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/01 | 2,200.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/06 | 2,100.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/06 | 2,100.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/08 | 2,400.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/26 | 3,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/29 | 2,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |

### Checks and Other Deductions

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 2,052.13 ✓ | Corporate ACH Taxes Paychex Tps 37155900029113X | 00010275006821027 |
| 10/08 | 2,336.01 ✓ | Corporate ACH Taxes Paychex Tps 37277400005541X | 0001028000651 |
| 10/15 | 2,392.83 ✓ | Corporate ACH Taxes Paychex Tps 37362900004647X | 0001028701178457 |

ACH Deductions continued on next page

FORM166R

# Free Business Checking



**For the period 10/01/2010 to 10/29/2010**
NORTRONICS CORP
Primary account number: 80-4372-2229

For 24-hour account information, sign on to
pnc.com/mybusiness/

## ACH Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/22 | 2,324.45 ✓ | Corporate ACH Taxes Paychex Tps 37438500024494X | 00010294005066800 |
| 10/29 | 2,308.49 ✓ | Corporate ACH Taxes Paychex Tps 37544100004781X | 00010501004265852 |
| 10/29 | 10.25 | Corporate ACH Taxes Paychex Tps 37477900060621X | 00010501001523825 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 4.32 | Service Charge Period Ending 09/30/2010 | |
| 10/04 | 36.00 | Overdraft Item Fee | 00010027006821027 |
| 10/18 | 36.00 | Overdraft Item Fee | 00010287011784574 |
| 10/25 | 36.00 | Overdraft Item Fee | 00010294005066800 |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 11/01/2010 and will appear on your next statement as a single line item entitled Service Charge Period Ending 10/29/2010.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 6 | .00 | Included in Account |
| ACH Debits | 6 | .00 | |
| Negative Collected Charge | | 5.50 | |
| Total For Services Used This Period | | 5.50 | |
| **Total Service Charge** | | **5.50** | |



# Free Business Checking
PNC Bank

 Reconciled

 PNC BANK

006230



NORTRONICS CORP
DEBTON-IN-POSSESSION 10-13682 / PAYROLL
441 FAIRVIEW AVE
FAIRVIEW NJ 07022-1836

Primary account number: 80-4372-2202
Page 1 of 5
Number of enclosures: 0

For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
    Monday - Friday: 7 AM - 10 PM ET
    Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
    PO Box 609
    Pittsburgh , PA 15230-9738

🖥 Visit us at pnc.com/mybusiness/

📠 TDD terminal: 1-800-531-1648
    For hearing impaired clients only

## Cash Flow Options for Your Business -PNC Online Payroll(1)

Make payroll processing faster, more accurate and less expensive with PNC Online Payroll - part of the innovative array of Cash Flow Options
** * work with your PNC Business Checking account to help improve your cash flow. PNC Online Payroll guides you through the entire
    roll process - from setup and paycheck calculations to W-2s and electronic tax filings - saving you time and money and allowing you to
better manage your cash flow.

## PNC Online Payroll New Features
    *   new maximum number of employees- handles payroll for up to 150 employees
    *   tax filing for multi -state employers
    *   and coming soon...automatic time tracking - choice of online timesheets on a password protected
    website or multi-user online time clock where employees can clock in and out

## PNC Online Payroll Makes Running Your Business Easier
    *   Use PNC Online Payroll anytime you want from anywhere you have Internet access.
    *   Access detailed payroll and payroll tax reports.
    *   Export payroll data to QuickBooks®(2) and other popular accounting software packages.

This is the best time! The easiest, most efficient time of the year to start using a new payroll solution is
right now with the new year approaching - no payroll history to enter, simply setup basic payroll
information and get started.

Setup now and be ready to run payroll January 1st!

To learn more, visit www.PNC.com/payroll or contact our payroll specialists toll-free **(877) 762-7975**,
M-F, 9:30 am - 9:30 pm ET.

1. PNC  Online Payroll service is provided by Paycycle ® , an Intuit Inc. company and requires a PNC Bank Business Checking account
with Online Banking. Paycycle is a registered mark of PayCycle, Inc.  PNC does not provide legal tax or accounting advice.
    Quickbooks® is a registered trademark and service mark of Intuit , Inc in the United States and other countries .

Bank deposit products and services provided by PNC Bank, National Association.        MEMBER FDIC



PNPM1T94 IOPP4920C NCO NNNNNNN 002 041209

# Free Business Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2202

Page 2 of 5

## Free Business Checking Summary

Account number: 80-4372-2202
Overdraft Protection Provided By: Contact PNC to establish Overdraft Protection

Nortronics Corp
Debton-In-Possession 10-13682 / Payr

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 69.67 | 25,500.00 | 24,480.97 | 1,088.70 |
| | | | Average ledger balance | Average collected balance |
| | | | 1,087.21 | 1,087.21 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 324.00 | 1,141.00 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 11 | 25,500.00 |
| Total | 11 | 25,500.00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 40 | 23,836.97 |
| ACH Deductions | 5 | 319.30 |
| Service Charges and Fees | 10 | 324.70 |
| Total | 55 | 24,480.' |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 1,308.71 | 10/13 | 1,312.36 | 10/22 | 1,448.14 - |
| 10/04 | 683.52 | 10/14 | 577.97 | 10/25 | 943.86 |
| 10/05 | 459.76 | 10/15 | 1,396.93 | 10/26 | 4,091.11 |
| 10/06 | 3,624.10 | 10/18 | 1,388.49 - | 10/27 | 2,686.70 |
| 10/07 | 1,516.54 | 10/19 | 467.51 | 10/28 | 479.38 - |
| 10/08 | 3,199.78 | 10/20 | 299.43 - | 10/29 | 1,088.70 |
| 10/12 | 8.20 | 10/21 | 335.43 - | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/01 | 1,300.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/04 | 3,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/06 | 3,500.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/08 | 2,500.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/13 | 2,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/15 | 2,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/19 | 2,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/22 | 1,200.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |
| 10/25 | 2,500.00 | Online Transfer From | 0000008043722181 | NORTRONICS COT |
| 10/26 | 3,500.00 | Online Transfer From | 0000008043722181 | NORTRONICS CO. |
| 10/29 | 2,000.00 | Online Transfer From | 0000008043722181 | NORTRONICS CORP |

FORM166B

# Free Business Checking

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2202
Page 3 of 5

For 24-hour account information, sign on to
pnc.com/mybusiness/

ee Business Checking Account number: 80-4372-2202 - continued

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/13 | 089 | 360.18 | 086916656 | 10/18 | 103 | 586.92 | 084358195 |
| 10/04 | 064 | 933.72 | 086558447 | 10/08 | 090 * | 816.76 | 085269624 | 10/22 | 104 | 703.58 | 085247775 |
| 10/18 | 073 * | 933.72 | 084358251 | 10/12 | 091 | 933.72 | 544412278 | 10/22 | 105 | 734.39 | 085035695 |
| 10/07 | 076 * | 586.92 | 084630154 | 10/13 | 092 | 335.66 | 086541355 | 10/18 | 106 | 516.11 | 085002501 |
| 10/04 | 077 + | 773.77 | 086849547 | 10/12 | 093 | 547.07 | 085784091 | 10/26 | 107 | 352.75 | 084571086 |
| 10/04 | 080 * | 352.75 | 086502659 | 10/12 | 094 | 586.92 | 544412279 | 10/22 | 108 | 814.48 | 085151481 |
| 10/04 | 081 | 335.23 | 086787138 | 10/13 | 095 | 726.12 | 084081359 | 10/28 | 109 | 933.72 | 085771448 |
| 10/07 | 082 | 933.72 | 084630156 | 10/14 | 096 | 734.39 | 083462566 | 10/29 | 110 | 335.66 | 086262727 |
| 10/06 | 083 | 335.66 | 084596654 | 10/12 | 097 | 311.22 | 085741460 | 10/29 | 111 | 126.32 | 085141922 |
| 10/04 | 084 | 546.74 | 080407969 | 10/18 | 098 | 352.75 | 084449455 | 10/28 | 112 | 586.92 | 085771450 |
| 10/07 | 085 | 586.92 | 084630155 | 10/20 | 099 | 766.94 | 086198161 | 10/27 | 113 | 703.58 | L085024155 |
| 10/04 | 086 | 682.98 | 086849546 | 10/28 | 100 | 933.72 | 085771449 | 10/28 | 114 | 711.72 | 085499731 |
| 10/12 | 087 | 734.39 | 086028165 | 10/18 | 101 | 335.66 | 085149887 | 10/27 | 115 | 574.51 | 085261986 |
| 10/05 | 088 | 223.76 | 083766969 | 10/15 | 102 | 454.92 | 084147809 | | | | |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 60.26 | Corporate ACH Invoice<br>Paychex Eib X37163000009138 | 00010275006851188 |
| 10/12 | 78.26 | Corporate ACH Invoice<br>Paychex Eib X37284900005687 | 00010285005367504 |
| /18 | 60.26 | Corporate ACH Invoice<br>Paychex Eib X37373900002884 | 00010291006287351 |
| 10/22 | 60.26 | Corporate ACH Invoice<br>Paychex Eib X37445200000917 | 00010294007838136 |
| 10/29 | 60.26 | Corporate ACH Invoice<br>Paychex Eib X37547900002149 | 0001050100425829 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 0.70 | Service Charge Period Ending 09/30/2010 | |
| 10/19 | 36.00 | Overdraft Item Fee | 085149887 XMKT |
| 10/19 | 36.00 | Overdraft Item Fee | 084449455 XMKT |
| 10/19 | 36.00 | Overdraft Item Fee | 085002501 XMKT |
| 10/19 | 36.00 | Overdraft Item Fee | 084358195 XMKT |
| 10/21 | 36.00 | Overdraft Item Fee | 086198161 XMKT |
| 10/25 | 36.00 | Overdraft Item Fee | 085035695 XMKT |
| 10/25 | 36.00 | Overdraft Item Fee | 085247775 XMKT |
| 10/25 | 36.00 | Overdraft Item Fee | 00010294007838136 |
| 10/29 | 36.00 | Overdraft Item Fee | 085771450 XMKT |



# Free Business Checking



For 24-hour account information, sign on to pnc.com/mybusiness/

Free Business Checking Account number: 80-4372-2202 - continued

**Detail of Services Used During Current Period**

Note: The total charge for the following services will be posted to your account on 11/01/2010 and will appear on your next statement as a single line item entitled Service Charge Period Ending 10/29/2010.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 45 | .00 | Included in Account |
| ACH Debits | 5 | .00 | |
| Checks Paid | 40 | .00 | |
| Negative Collected Charge | | 1.87 | |
| Total For Services Used This Period | | 1.87 | |
| **Total Service Charge** | | 1.87 | |

 
**For the period 10/01/2010 to 10/29/2010**



006229

MORTRONICS CORP
DEBTOR-IN-POSSESSION 10-13682/ OPERATING
441 FAIRVIEW AVE
FAIRVIEW NJ 07022-1836

Primary account number: 80-4372-2181
Page 1 of 6
Number of enclosures: 0

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

☎ For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en español, 1-877-BUS-BNKG

**Moving?** Please contact your local branch.
✉ Write to: Customer Service
PO Box 609
Pittsburgh , PA 15230-9738

💻 Visit us at pnc.com/mybusiness/

📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Cash Flow Options for Your Business -PNC Online Payroll(1)

Make payroll processing faster, more accurate and less expensive with PNC Online Payroll - part of the innovative array of Cash Flow Options that work with your PNC Business Checking account to help improve your cash flow. PNC Online Payroll guides you through the entire payroll process - from setup and paycheck calculations to W-2s and electronic tax filings - saving you time and money and allowing you to better manage your cash flow.

### PNC Online Payroll New Features
* new maximum number of employees- handles payroll for up to 150 employees
* tax filing for multi -state employers
* and coming soon...automatic time tracking - choice of online timesheets on a password protected website or multi-user online time clock where employees can clock in and out

### PNC Online Payroll Makes Running Your Business Easier
* Use PNC Online Payroll anytime you want from anywhere you have Internet access.
* Access detailed payroll and payroll tax reports.
* Export payroll data to QuickBooks®(2) and other popular accounting software packages.

This is the best time! The easiest, most efficient time of the year to start using a new payroll solution is right now with the new year approaching - no payroll history to enter, simply setup basic payroll information and get started.

Setup now and be ready to run payroll January 1st!

To learn more, visit www.PNC.com/payroll or contact our payroll specialists toll-free **(877) 762-7975**, M-F, 9:30 am - 9:30 pm ET.

1. PNC Online Payroll service is provided by Paycycle ® , an Intuit Inc. company and requires a PNC Bank Business Checking account with Online Banking. Paycycle is a registered mark of PayCycle, Inc. PNC does not provide legal tax or accounting advice.
2. Quickbooks® is a registered trademark and service mark of Intuit , Inc in the United States and other countries .

Bank deposit products and services provided by PNC Bank, National Association.      MEMBER FDIC



# Business Basic Checking

💻 For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2181
Page 2 of 6

---

## Business Basic Checking Summary

Account number: 80-4372-2181
Overdraft Protection Provided By: **Contact PNC to establish Overdraft Protection**

Nortronics Corp
Debtor-In-Possession 10-13682/ Opera

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 6,019.79 | 66,027.70 | 63,988.11 | 8,059.38 |
| | | | Average ledger balance | Average collected balance |
| | | | 9,799.00 | 6,755.72 |

---

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 435.00 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 11 | 66,027.70 |
| **Total** | **11** | **66,027.70** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 30 | 18,944.40 |
| Check Card Purchases | 46 | 4,957.81 |
| ATM/Misc. Check Card Transactions | 1 | 25.90 |
| Other Deductions | 19 | 40,060.00 |
| **Total** | **96** | **63,988.** |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 13,865.00 | 10/14 | 10,839.44 | 10/25 | 18,627.16 |
| 10/04 | 17,608.92 | 10/15 | 7,530.11 | 10/26 | 11,477.16 |
| 10/05 | 17,303.92 | 10/18 | 7,673.64 | 10/27 | 14,969.34 |
| 10/06 | 12,581.29 | 10/19 | 4,779.29 | 10/28 | 9,369.94 |
| 10/08 | 6,167.76 | 10/20 | 5,170.19 | 10/29 | 8,059.38 |
| 10/12 | 16,052.01 | 10/21 | 3,515.84 | | |
| 10/13 | 14,035.21 | 10/22 | 4,006.38 | | |

---

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 11,885.20 | Deposit | 544599672 |
| 10/04 | 7,490.60 | Deposit | 545915250 |
| 10/06 | 3,048.24 | Deposit | 545229259 |
| 10/12 | 6,697.43 | Deposit | 544387504 |
| 10/12 | 4,872.17 | Deposit | 542166149 |
| 10/18 | 1,617.41 | Deposit | 545194367 |
| 10/20 | 2,112.18 | Deposit | 545364215 |
| 10/22 | 2,253.70 | Deposit | 545573568 |
| 10/25 | 17,942.21 | Deposit | 54429 |
| 10/27 | 3,601.15 | Deposit | 546566650 |

Deposits continued on next page

FORM166R

# Business Basic Checking

PNC BANK

🖳 For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Basic Checking Account number: 80-4372-2181 - continued

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2181
Page 3 of 6

## Deposits - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/29 | 4,507.41 | Deposit | 544558126 |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/12 | 1144 * | 600.00 | 085928164 | 10/25 | 1156 | 100.00 | 085679255 |
| 10/04 | 1058 | 2.00 | 086194761 | 10/08 | 1147 * | 1,473.03 | 544150514 | 10/22 | 1157 | 125.00 | 088318220 |
| 10/04 | 1060 * | 1.00 | 086194844 | 10/14 | 1148 | 1,242.00 | 088312680 | 10/21 | 1158 | 598.42 | 086782318 |
| 10/04 | 1061 | 1.25 | 086194858 | 10/14 | 1149 | 1,348.50 | 088271659 | 10/25 | 1159 | 365.48 | 085582217 |
| 10/04 | 1062 | 1.00 | 086194845 | | Effective Date 10/13 | | | 10/21 | 1160 | 1,028.93 | 544082552 |
| 10/05 | 1063 | 2.00 | 083126103 | 10/15 | 1150 | 1,249.53 | 545684311 | 10/29 | 1163 * | 472.97 | 086020601 |
| 10/04 | 1064 | 2.00 | 086194762 | 10/18 | 1151 | 600.00 | 084558254 | 10/29 | 1165 * | 1,319.00 | 085976226 |
| 10/05 | 1065 | 1.00 | 086194848 | 10/20 | 1152 | 105.00 | 086179421 | 10/26 | 1168 * | 650.00 | 084220486 |
| 10/05 | 1066 | 3.00 | 083126102 | 10/18 | 1153 | 450.00 | 084558250 | 10/28 | 1170 * | 4,612.00 | 070627129 |
| 10/04 | 1070 * | 1.00 | 086194846 | 10/19 | 1154 | 894.35 | 07727754 | 10/28 | 1171 | 895.94 | 545097198 |
| 10/04 | 1074 * | 600.00 | 086541244 | 10/25 | 1155 | 200.00 | 083679254 | | | | |

## Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 79.99 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 57320970005662198274 |
| 10/04 | 35.34 | 2198 Check Card Purchase Shell Oil 57542759907 Washington Dc | 04059970005662198277 |
| 10/04 | 32.00 | 4213 Check Card Purchase 300 Parking Corp New York Ci NY | 05260970022704213277 |
| 10/04 | 30.00 | 2198 Check Card Purchase Hudson Gas Inc North Berge NJ | 90115970005662198276 |
| 10/04 | 25.09 | 2198 Check Card Purchase Gotham City Diner Ridgefield NJ | 90114970005662198276 |
| 10/04 | 15.00 | 2198 Check Card Purchase Tri-Ed Distribution In 516-9412800 NY | 90116970005662198276 |
| 10/06 | 33.10 | 4213 Check Card Purchase USPS 33253508033119918 Fairview NJ | 02804970022704213279 |
| 10/06 | 19.23 | 2198 Check Card Purchase Staples Fort Lee NJ | 01443970005662198279 |
| 10/06 | 18.54 | 4213 Check Card Purchase Sunoco 0006646412 Fort Lee NJ | 02805970022704213279 |
| 10/08 | 40.50 | 2198 Check Card Purchase Jacks Auto Service Cliffside P NJ | 73649970005662198281 |
| 10/12 | 600.00 | 2198 Check Card Purchase Telequest Internationa 973-8084588 NJ | 84751970005662198285 |
| 10/12 | 128.86 | 4213 Check Card Purchase Wm Supercenter North Berge NJ | 64559970022704213285 |
| 10/12 | 119.27 | 4213 Check Card Purchase Lowes #01196* North Berge NJ | 45799970022704213285 |
| 10/12 | 59.99 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 50059970005662198285 |
| 10/12 | 38.01 | 2198 Check Card Purchase Hudson Gas Inc North Berge NJ | 84700970005662198285 |
| 10/12 | 38.00 | 2198 Check Card Purchase Angel Fuel Llc Hackensack NJ | 50053970005662198285 |
| 10/12 | 35.26 | 4213 Check Card Purchase Gotham City Diner Ridgefield NJ | 85751970022704213285 |
| 10/12 | 32.00 | 4213 Check Card Purchase 300 Parking Corp New York Ci NY | 85792970022704213285 |
| 10/12 | 20.46 | 2198 Check Card Purchase Staples North Berge N | 50034970005662198285 |
| 10/12 | 8.50 | 4213 Check Card Purchase Nyww Pier 79 Tvm 48 New York NY | 64060970022704213284 |
| 10/12 | 5.00 | 4213 Check Card Purchase Nyc Dot Metered Parkin Long Island NY | 64061970022704213284 |
| 10/13 | 16.80 | 2198 Check Card Purchase Graybar Electric Clayton Mo | 96235970005662198286 |
| 10/14 | 290.34 | 2198 Check Card Purchase Chamberlain Group, Inc 520-7920511 Az | 33907970005662198287 |
| 10/14 | 159.98 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 63908970005662198287 |
| 10/14 | 128.95 | 2198 Check Card Purchase Mayflower Sales 7186228785 NY | 63906970005662198287 |
| 10/14 | 26.00 | 4213 Check Card Purchase Cbs New York NY | 65358970022704213287 |
| 10/15 | 32.00 | 4213 Check Card Purchase 300 Parking Corp New York Ci NY | 19094970022704213288 |

**ATM Withdrawals and Deductions continued on next page**

PNDMLT01 IOP84926 M60 NNNNNN 003 011108



# Business Basic Checking

📟 For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 10/01/2010 to 10/29/2010
NORTRONICS CORP
Primary account number: 80-4372-2181
Page 4 of 6

Business Basic Checking Account number: 80-4372-2181 - continued

## Check Card Purchases                  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/15 | 27.80 | 2198 Check Card Purchase Cartridge World # N. Bergen NJ | 1775797000566219828 |
| 10/18 | 177.94 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 5744797000566219829 |
| 10/18 | 129.99 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 1984997000566219829 |
| 10/18 | 36.05 | 2198 Check Card Purchase Hudson Gas Inc North Berge NJ | 5744697000566219829 |
| 10/18 | 32.00 | 4213 Check Card Purchase 300 Parking Corp New York Ci NY | 5980197002270421529 |
| 10/18 | 22.00 | 4213 Check Card Purchase Let's Park Corp New York NY | 2102797002270421529 |
| 10/20 | 745.79 | 2198 Check Card Purchase Tri-Ed Distribution In 516-9412800 NY | 6475697000566219829 |
| 10/20 | 703.50 | 4213 Check Card Purchase Verizon  800-3456563 T | 6607397002270421529 |
| 10/20 | 166.99 | 4213 Check Card Purchase Hardware Sales 360-7346140 Wa | 6607497002270421529 |
| 10/21 | 27.00 | 4213 Check Card Purchase Chrysler Garag 6009Q04 New York NY | 1509597002270421529 |
| 10/22 | 396.15 | 2198 Check Card Purchase Alarmax Dist 007 Hackensack  NJ | 7441097000566219829 |
| 10/22 | 42.01 | 2198 Check Card Purchase Hudson Gas Inc North Berge NJ | 7440997000566219829 |
| 10/25 | 155.95 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 9880297000566219829 |
| 10/27 | 69.99 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 4487597000566219830 |
| 10/27 | 37.98 | 2198 Check Card Purchase Safenet Computer Ridgefield NJ | 4487697000566219830 |
| 10/27 | 1.00 | 4213 Check Card Purchase NJ E-Zpass Violations 888-2886865 NJ | 4628097002270421530 |
| 10/28 | 48.95 | 2198 Check Card Purchase Staples  North Berge N | 0868697000566219830 |
| 10/28 | 42.51 | 2198 Check Card Purchase Angel Fuel Llc Hackensack  NJ | 0868597000566219830 |
| 10/29 | 26.00 | 4213 Check Card Purchase Pennmark Garag 188 Q77 New York NY | 1515497002270421530 |

## ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/18 | 25.90 | 2198 Recurring Check Card AOL* Service 1010 800-8276364 NY | 8509700056621982 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 460.00• | Withdrawal      Tel 0600041301 0118 | TEL 060 0041301 0118 |
| 10/01 | 2,200.00• | Online Transfer To      0000008043722229 | NORTRONICS CORP |
| 10/01 | 1,300.00• | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/04 | 3,000.00† | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/05 | 300.00† | Withdrawal      Tel 0600041307 0102 | TEL 060 0041307 0102 |
| 10/06 | 3,500.00• | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/06 | 2,100.00 • | Online Transfer To      0000008043722229 | NORTRONICS CORP |
| 10/06 | 2,100.00 • | Online Transfer To      0000008043722229 | NORTRONICS CORP |
| 10/08 | 2,500.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/08 | 2,400.00 • | Online Transfer To      0000008043722229 | NORTRONICS CORP |
| 10/13 | 2,000.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/15 | 2,000.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/19 | 2,000.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/22 | 1,200.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/25 | 2,500.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/26 | 3,500.00• | Online Transfer To      0000008043722202 | NORTRONICS CORP |
| 10/26 | 3,000.00† • | Online Transfer To      0000008043722229 | NORTRONICS C. |
| 10/29 | 2,000.00 • | Online Transfer To      0000008043722202 | NORTRONICS CORP |

Other Deductions continued on next page

# Business Basic Checking

**PNC BANK**

📠 For 24-hour account information, sign on to
pnc.com/mybusiness/

**For the period 10/01/2010 to 10/29/2010**
NORTRONICS CORP
Primary account number: 80-4372-2181
Page 5 of 6

usiness Basic Checking Account number: 80-4372-2181 - continued

## Other Deductions - *continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/29 | 2,000.00 * | Online Transfer To | 0000008043722229 | NORTRONICS CORP |

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 11/01/2010 and will appear on your next statement as a single line item entitled Service Charge Period Ending 10/29/2010.

** Combined Transactions Include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 94 | .00 | Included in Account |
| Checks Paid | 30 | .00 | |
| Deposited Item - Consolidated | 53 | .00 | |
| Deposit Tickets Processed | 11 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

FORM122278-0909

## Expected Monthly Budget for November 2010

| | | |
|---|---|---|
| Rent (1 Month Concession) | $ | 2,000.00 |
| Time Warner | $ | 200.00 |
| Telephone | $ | 690.00 |
| Cell phone | $ | 400.00 |
| Electricity | $ | 850.00 |
| E-Z Pass | $ | 320.00 |
| Payroll | $ | 29,500.00 |
| Petty Cash | $ | 4,000.00 |
| Accountant | $ | - |
| Postage | $ | 185.00 |
| Contractor | $ | 2,400.00 |
| Health Insurance | $ | 1,261.00 |
| Union | $ | 1,700.00 |
| Workman's Comp | $ | 450.00 |
| General Liability Insurance | $ | 560.00 |
| Auto Insurance | $ | 284.00 |
| Material (expedted thru 10/31/10) | $ | 5,561.00 |
| Tools | $ | 300.00 |
| Waste removal | $ | - |
| Total - Payables | $ | 50,661.00 |
| **Total-Expected Receivables** | **$** | **51,000.00** |
| | | |
| *Difference* | *$* | *339.00* |